# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: TransVantage Solutions, Inc. | § | Case No. 13-19753 |
| | § | |
| Freight Traffic Services | § | |
| Debtor(s) FTS Industries & FTS | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (NJ), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $71,045,000.00 <br> *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $10,069,330.38 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $7,318,672.64 | |

3) Total gross receipts of $ 17,388,003.02 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $17,388,003.02 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $45,000.00 | $45,000.00 | $45,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 6,628,992.53 | 6,600,892.53 | 6,600,892.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 815,829.15 | 717,780.11 | 717,780.11 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 86,678.38 | 81,484.46 | 101,464.11 | 101,464.11 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 41,319,266.72 | 39,303,293.74 | 38,958,074.97 | 9,922,866.27 |
| **TOTAL DISBURSEMENTS** | $41,405,945.10 | $46,874,599.88 | $46,423,211.72 | $17,388,003.02 |

4) This case was originally filed under Chapter 7 on May 03, 2013. The case was pending for 98 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/09/2021          By: /s/Alfred T. Giuliano, Trustee (NJ)
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 223,186.26 |
| Bank Accounts - PNC Bank, N.A. | 1129-000 | 92,548.07 |
| Miscellaneous Refunds | 1229-000 | 65,731.03 |
| Bank Account(s) | 1229-000 | 112,003.04 |
| Automobiles | 1229-000 | 647,450.00 |
| Preferences - Freight Related | 1241-000 | 13,080,596.34 |
| Tax Refunds | 1224-000 | 1,692.62 |
| Fraudulent Conveyance - Shirley Sooy | 1241-000 | 878,711.17 |
| West Palm Beach, FL Residence | 1210-000 | 279,000.00 |
| 48' Super Sport Boat | 1229-000 | 50,000.00 |
| Branchburg Road Properties | 1210-000 | 949,000.00 |
| John Hancock Life Insurance | 1229-000 | 194,771.11 |
| D & D Logistics - Loan Repayment | 1221-000 | 110,655.25 |
| Fraudulent Transfers - Non-Freight Related | 1241-000 | 404,000.00 |
| AIG Claim | 1249-000 | 250,000.00 |
| Insurance Refund | 1229-000 | 17,616.78 |
| Unclaimed Property | 1229-000 | 8,541.35 |
| Remnant Assets | 1229-000 | 22,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$17,388,003.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17S | Frank Brunckhorst Co., LLC | 4220-000 | N/A | 45,000.00 | 45,000.00 | 45,000.00 |
| 47 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $0.00 | $45,000.00 | $45,000.00 | $45,000.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Watermark Realty, Inc. d/b/a Berkshire | 3510-000 | N/A | 8,370.00 | 8,370.00 | 8,370.00 |
| Other - Flaster Greenberg | 3721-000 | N/A | 1,556.97 | 1,556.97 | 1,556.97 |
| Other - Franklin Township Tax Collector | 2820-000 | N/A | 40,707.80 | 40,707.80 | 40,707.80 |
| Other - Joy Luedtke Real Estate LLC | 3510-000 | N/A | 13,000.00 | 13,000.00 | 13,000.00 |
| Other - Lang Realty, Inc. | 3510-000 | N/A | 8,370.00 | 8,370.00 | 8,370.00 |
| Other - Nationstar Mortgage LLC | 2990-000 | N/A | 138,359.62 | 138,359.62 | 138,359.62 |
| Other - Robert Braverman | 3721-000 | N/A | 5,850.00 | 5,850.00 | 5,850.00 |
| Other - TransPerfect Document Management, Inc. | 2420-000 | N/A | 2,268.00 | 2,268.00 | 2,268.00 |
| U.S. Trustee Quarterly Fees - United States Trustee, District of New Jersey | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Trustee Compensation - A. T. Giuliano, P.C. | 2100-000 | N/A | 544,709.34 | 544,709.34 | 544,709.34 |
| Trustee Expenses - A. T. Giuliano, P.C. | 2200-000 | N/A | 3,592.53 | 3,592.53 | 3,592.53 |
| Other - Carlton Insurance Agency | 2420-000 | N/A | 2,633.42 | 2,633.42 | 2,633.42 |
| Other - Cost of Sale | 2500-000 | N/A | 32,664.40 | 32,664.40 | 32,664.40 |
| Other - Cost of Sale - Taxes | 2820-000 | N/A | 8,996.19 | 8,996.19 | 8,996.19 |
| Other - DRT Transportation, LLC | 2990-000 | N/A | 18,100.00 | 0.00 | 0.00 |
| Other - Jersey Central Power & Light | 2990-000 | N/A | 1,797.35 | 1,797.35 | 1,797.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Liberty Landing Marina | 2990-000 | N/A | 11,166.00 | 11,166.00 | 11,166.00 |
| Other – NJ Legal | 2990-000 | N/A | 557.90 | 557.90 | 557.90 |
| Other – Palm Beach County Tax Collector | 2990-000 | N/A | 4,911.69 | 4,911.69 | 4,911.69 |
| Other – PGA Property Owners Association, Inc. | 3992-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabinowitz, Lubetkin & Tully, L.L.C. | 3721-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other – Thornton Grout Finnigan, LLP | 3210-000 | N/A | 2,304.20 | 2,304.20 | 2,304.20 |
| Other – Thornton Grout Finnigan, LLP | 3220-000 | N/A | 445.80 | 445.80 | 445.80 |
| Other – Forman Holt Eliades & Youngman | 3210-000 | N/A | 37,103.90 | 37,103.90 | 37,103.90 |
| Other – Forman Holt Eliades & Youngman | 3210-000 | N/A | 44,235.00 | 44,235.00 | 44,235.00 |
| Other – Forman Holt Eliades & Youngman | 3220-000 | N/A | 4,709.76 | 4,709.76 | 4,709.76 |
| Other – Forman Holt Eliades & Youngman | 3220-000 | N/A | 1,458.98 | 1,458.98 | 1,458.98 |
| Other – Fox Rothschild LLP | 3210-000 | N/A | 4,089,450.95 | 4,079,450.95 | 4,079,450.95 |
| Other – Fox Rothschild LLP | 3220-000 | N/A | 127,728.15 | 127,728.15 | 127,728.15 |
| Other – Hill Archive | 2410-000 | N/A | 33,588.19 | 33,588.19 | 33,588.19 |
| Other – Hill Archive | 2420-000 | N/A | 32,426.19 | 32,426.19 | 32,426.19 |
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 177,743.00 | 177,743.00 | 177,743.00 |
| Other – Giuliano, Miller & Co., LLC | 2420-000 | N/A | 73.34 | 73.34 | 73.34 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano, Miller & Co., LLC | 3310-000 | N/A | 1,011,707.00 | 1,011,707.00 | 1,011,707.00 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano, Miller & Co., LLC | 3320-000 | N/A | 5,689.72 | 5,689.72 | 5,689.72 |
| Other – Riker Danzig Scherer Hyland Perretti LLP | 3721-000 | N/A | 1,378.41 | 1,378.41 | 1,378.41 |
| Other – Riker Danzig Scherer Hyland Perretti LLP | 3722-000 | N/A | 23.32 | 23.32 | 23.32 |
| Other – Ryano Landscaping LLC | 2420-000 | N/A | 107.00 | 107.00 | 107.00 |
| Other – Trenk, DiPasquale, Della Fera & Sodono, P.C. | 3721-000 | N/A | 3,781.99 | 3,781.99 | 3,781.99 |
| Other – Trenk, DiPasquale, Della Fera & Sodono, P.C. | 3722-000 | N/A | 62.31 | 62.31 | 62.31 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 15,904.40 | 15,904.40 | 15,904.40 |
| Other – WGLG, LLC | 3510-000 | N/A | 6,206.50 | 6,206.50 | 6,206.50 |
| Other – Seacoast Utility Authority | 2990-000 | N/A | 1,390.19 | 1,390.19 | 1,390.19 |
| Other – Weichert Company | 3510-000 | N/A | 36,824.50 | 36,824.50 | 36,824.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 179.67 | 179.67 | 179.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 229.78 | 229.78 | 229.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 268.25 | 268.25 | 268.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 372.93 | 372.93 | 372.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 838.20 | 838.20 | 838.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,051.74 | 1,051.74 | 1,051.74 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 986.98 | 986.98 | 986.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 918.21 | 918.21 | 918.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,082.62 | 1,082.62 | 1,082.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,236.29 | 1,236.29 | 1,236.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,667.95 | 1,667.95 | 1,667.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,133.30 | 2,133.30 | 2,133.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,520.10 | 2,520.10 | 2,520.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,219.64 | 2,219.64 | 2,219.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 964.27 | 964.27 | 964.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 661.68 | 661.68 | 661.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 526.72 | 526.72 | 526.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 943.10 | 943.10 | 943.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,437.70 | 1,437.70 | 1,437.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,362.80 | 1,362.80 | 1,362.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,900.57 | 1,900.57 | 1,900.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,152.43 | 2,152.43 | 2,152.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,379.05 | 2,379.05 | 2,379.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,017.02 | 3,017.02 | 3,017.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,534.24 | 1,534.24 | 1,534.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,808.21 | 1,808.21 | 1,808.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $6,628,992.53 | $6,600,892.53 | $6,600,892.53 |

### EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Pitney Bowes Global Financial Services LLC | 6990-000 | N/A | 1,544.85 | 1,544.85 | 1,544.85 |
| Blue Barn Realty, LLC | 6700-000 | N/A | 3,840.00 | 3,840.00 | 3,840.00 |
| Rekab Leisure | 6910-000 | N/A | 250,042.46 | 250,042.46 | 250,042.46 |
| ProductiveTech, Inc. | 6910-000 | N/A | 9,401.88 | 9,401.88 | 9,401.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| TD Banknorth Leasing Corp. | 6910-000 | N/A | 85,027.50 | 85,027.50 | 85,027.50 |
| Taylor & Martin, Inc. Auctioneers | 6610-000 | N/A | 60,724.00 | 60,724.00 | 60,724.00 |
| Taylor & Martin, Inc. Auctioneers | 6620-000 | N/A | 138,883.82 | 138,883.82 | 138,883.82 |
| WB Construction | 6910-000 | N/A | 900.00 | 900.00 | 900.00 |
| Horizon Blue Cross Blue Shield of NJ | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Horizon Blue Cross Blue Shield of NJ | 6990-000 | N/A | 104,025.03 | 5,975.99 | 5,975.99 |
| A. T. Giuliano, P.C. | 6101-000 | N/A | 1,352.50 | 1,352.50 | 1,352.50 |
| Banc of America Leasing & Capital | 6910-000 | N/A | 2,577.50 | 2,577.50 | 2,577.50 |
| Bank of America, N.A. | 6910-000 | N/A | 904.66 | 904.66 | 904.66 |
| FPL | 6910-000 | N/A | 260.40 | 260.40 | 260.40 |
| Thornton Grout Finnigan, LLP | 6210-000 | N/A | 1,047.36 | 1,047.36 | 1,047.36 |
| Thornton Grout Finnigan, LLP | 6220-000 | N/A | 202.64 | 202.64 | 202.64 |
| Lakeland Bank & Equipment Finance | 6910-000 | N/A | 24,534.80 | 24,534.80 | 24,534.80 |
| Fox Rothschild LLP | 6210-000 | N/A | 39,210.50 | 39,210.50 | 39,210.50 |
| Fox Rothschild LLP | 6220-000 | N/A | 858.32 | 858.32 | 858.32 |
| Transmaritime, Inc. | 6910-000 | N/A | 400.00 | 400.00 | 400.00 |
| Giuliano, Miller & Co., LLC | 6310-000 | N/A | 86,286.00 | 86,286.00 | 86,286.00 |
| Giuliano, Miller & Co., LLC | 6320-000 | N/A | 1,679.93 | 1,679.93 | 1,679.93 |
| Schall's Brakes & Repairs, Inc. | 6910-000 | N/A | 1,600.00 | 1,600.00 | 1,600.00 |
| International Sureties, Ltd. | 6990-000 | N/A | 525.00 | 525.00 | 525.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $815,829.15 | $717,780.11 | $717,780.11 |

### EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Internal Revenue Sevice | 5800-000 | N/A | 3,261.75 | 0.00 | 0.00 |
| 11 | Marshall Fuhr | 5300-000 | 4,439.40 | 4,439.40 | 3,211.91 | 3,211.91 |
| 12 | Prabhakar Paramasivam | 5300-000 | 9,513.29 | 9,513.29 | 6,882.87 | 6,882.87 |
| 19 | Maryann Paprzycki | 5300-000 | 476.00 | 542.31 | 392.37 | 392.37 |
| 23 | Palma McCooe | 5300-000 | N/A | 1,188.80 | 860.09 | 860.09 |
| 24 | Ivana Govozdenovic | 5300-000 | 5,499.63 | 5,499.63 | 3,978.98 | 3,978.98 |
| 26 | Mark Stutzman | 5300-000 | 9,141.29 | 9,226.40 | 6,675.30 | 6,675.30 |
| 28 | Joan Miskuff | 5300-000 | 5,048.91 | 4,002.00 | 2,895.45 | 2,895.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | Cynthia Draheim | 5300-000 | 2,737.83 | 2,752.20 | 1,991.21 | 1,991.21 |
| 30 | Kimberly Lane | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Curt Deitzman | 5300-000 | 4,031.04 | 3,528.00 | 2,552.50 | 2,552.50 |
| 32 | Kimberly Lane | 5300-000 | 4,331.43 | 4,155.06 | 3,006.19 | 3,006.19 |
| 34 | Yvonne Yaskowski | 5300-000 | 9,397.33 | 9,397.34 | 6,798.97 | 6,798.97 |
| 35 | Douglas Johnson | 5300-000 | 3,248.02 | 3,233.00 | 2,339.07 | 2,339.07 |
| 38 -2 | Horizon Blue Cross Blue Shield of NJ | 5400-000 | N/A | N/A | 13,407.09 | 13,407.09 |
| 39 | Horizon Blue Cross Blue Shield of NJ | 5400-000 | N/A | 962.32 | 962.32 | 962.32 |
| 48 | Pete Amelang | 5300-000 | N/A | 4,298.88 | 3,110.24 | 3,110.24 |
| 51P | Eileen Daneault | 5300-000 | 12,475.00 | 11,725.00 | 8,483.04 | 8,483.04 |
| 52 | Linda Meiss | 5300-000 | N/A | 3,759.08 | 2,719.69 | 2,719.69 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 15,452.09 | 15,452.09 |
| FUTA | EFTPS | 5800-000 | N/A | N/A | 3,923.89 | 3,923.89 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 4,790.15 | 4,790.15 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 4,790.15 | 4,790.15 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 1,120.27 | 1,120.27 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 1,120.27 | 1,120.27 |
| NOTFILED | Jairo Montenegro | 5300-000 | 1,406.76 | N/A | N/A | 0.00 |
| NOTFILED | Vera Leffler | 5300-000 | 1,676.04 | N/A | N/A | 0.00 |
| NOTFILED | Pam McCooe | 5300-000 | 1,122.95 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Scultz | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Theresa Forbes | 5300-000 | 2,779.67 | N/A | N/A | 0.00 |
| NOTFILED | Stella Ranjbar | 5300-000 | 3,391.64 | N/A | N/A | 0.00 |
| NOTFILED | Diane Sutton | 5300-000 | 2,962.42 | N/A | N/A | 0.00 |
| NOTFILED | Nicole Randazzo | 5300-000 | 35.36 | N/A | N/A | 0.00 |
| NOTFILED | Joshua Sigman | 5300-000 | 1,310.77 | N/A | N/A | 0.00 |
| NOTFILED | Monica Montenegro | 5300-000 | 1,653.60 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $86,678.38 | $81,484.46 | $101,464.11 | $101,464.11 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Total Quality Logistics | 7100-000 | N/A | 24,590.00 | 24,590.00 | 24,590.00 |
| 2 | Jay R. Smith Mfg. Co. | 7100-000 | 95,165.61 | 95,000.45 | 0.00 | 0.00 |
| 3 | East Penn Manufacturing Co., Inc | 7400-000 | 3,641,945.51 | 3,659,103.87 | 3,659,103.87 | 449,859.14 |
| 5 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 51,808.51 | 51,808.51 | 51,808.51 |
| 7 | United Parcel Service | 7100-000 | N/A | 76.61 | 76.61 | 76.61 |
| 8 | United Parcel Service (Freight) | 7100-000 | N/A | 2,377.72 | 2,377.72 | 2,377.72 |
| 9 | Osborn Transportation, Inc. | 7100-000 | N/A | 8,360.00 | 8,360.00 | 4,180.00 |
| | U. S. Bankruptcy Court, District of New Jersey – | 7100-001 | N/A | N/A | N/A | 4,180.00 |
| JC | Johnson Controls, Inc. | 7100-000 | 0.00 | 46,946.65 | 23,473.33 | 23,473.33 |
| 10 | Hartt Transportation Systems, Inc. | 7100-000 | N/A | 21,351.43 | 21,351.43 | 21,351.43 |
| 13 | Landstar Ranger, Inc. | 7100-000 | N/A | 9,523.26 | 9,523.26 | 9,523.26 |
| 14 | Bradford Capital Holdings, LP | 7100-000 | 23,272.89 | 25,034.58 | 25,034.58 | 25,034.58 |
| 15 | Delta Air Lines, Inc. Attn: David Cartee | 7100-000 | 1,330,426.91 | 1,633,999.89 | 1,545,916.64 | 1,545,916.64 |
| 16 | Houff Transfer, Inc. | 7100-000 | N/A | 39,368.10 | 39,368.10 | 39,368.10 |
| 17 | Frank Brunckhorst Co., LLC | 7400-000 | 0.00 | N/A | 1,421,824.32 | 174,802.55 |
| 17U | Frank Brunckhorst Co., LLC | 7100-000 | 2,447,172.44 | 1,611,824.32 | 145,000.00 | 145,000.00 |
| 18 | Boars Head Provisions Co., Inc. | 7400-000 | 28,721.61 | 16,956.27 | 16,956.27 | 2,084.65 |
| 20 | Johnson Controls, Inc. | 7100-000 | 15,000,000.00 | 13,348,882.28 | 2,500.00 | 2,500.00 |
| 20 | Johnson Controls, Inc. | 7400-000 | 0.00 | N/A | 13,322,908.95 | 1,637,950.84 |
| 21 | Argo Partners | 7100-000 | 155,363.92 | 229,902.50 | 229,902.50 | 229,902.50 |
| 22 | United Initiators, Inc. | 7100-000 | 256,011.82 | 256,012.00 | 256,012.00 | 256,012.00 |
| 25 | Argo Partners | 7400-000 | 2,344,467.98 | 2,355,543.40 | 2,355,543.40 | 289,596.24 |
| 27 | Alpha 1 d/b/a Village Office Supply | 7100-000 | N/A | 792.63 | 792.63 | 792.63 |
| 33 | Goodall Rubber Company of Canada LP | 7100-000 | N/A | 58,914.67 | 58,914.67 | 29,457.34 |
| | U. S. Bankruptcy Court, District of New Jersey – | 7100-001 | N/A | N/A | N/A | 29,457.33 |
| 36 | Consolidated Edison Co. of New York, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | Cost Plus World Market | 7100-000 | 2,507,484.57 | 2,570,499.62 | 2,570,499.62 | 2,570,499.62 |
| 40 | Employers Reassurance Corporation | 7400-000 | N/A | 962,766.76 | 962,766.76 | 118,364.89 |
| 41 | Terumo Medical Corporation | 7100-000 | 322,107.08 | 322,107.08 | 329,028.96 | 329,028.96 |
| 42 | Terumo Medical Corporation | 7100-000 | 540,127.36 | 540,127.36 | 462,331.13 | 462,331.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | Albemarle Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 43 -2 | Albemarle Corporation | 7100-000 | 3,623,369.76 | 3,600,000.00 | 7,500.00 | 7,500.00 |
| 43 -2 | Albemarle Corporation | 7400-000 | 0.00 | N/A | 3,592,500.00 | 441,670.69 |
| 44 | Evonik Goldschmidt Corporation | 7400-000 | N/A | 1,206,364.51 | 1,206,364.51 | 148,313.39 |
| 45 | Evonik Oil Additives USA, Inc. | 7400-000 | N/A | 262,807.53 | 262,807.53 | 32,310.20 |
| 46 | Amcor Rigid Plastics USA, Inc. | 7400-000 | 6,137,705.12 | 6,304,472.92 | 6,304,472.92 | 775,087.24 |
| 47 | American Home Assurance Company et al | 7100-000 | N/A | 1,083.00 | 1,083.00 | 1,083.00 |
| 49 | Argo Partners | 7100-000 | N/A | 11,675.00 | 11,675.00 | 11,675.00 |
| 50 | U. S. Bankruptcy Court, District of New Jersey - | 7100-001 | N/A | 15,785.34 | 15,785.34 | 15,785.34 |
| 51U | Eileen Daneault | 7100-000 | 0.00 | 8,966.48 | 6,487.25 | 6,487.25 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 1,793.30 | 1,793.30 |
| FUTA | EFTPS | 7100-000 | N/A | 269.00 | 269.00 | 269.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 555.92 | 555.92 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 555.92 | 555.92 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 130.01 | 130.01 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 130.01 | 130.01 |
| NOTFILED | Amcor Expedite | 7100-000 | 204,789.96 | N/A | N/A | 0.00 |
| NOTFILED | Amcor Puerto Rico | 7100-000 | 38,260.11 | N/A | N/A | 0.00 |
| NOTFILED | Agfa Corp | 7100-000 | 873.00 | N/A | N/A | 0.00 |
| NOTFILED | Batesville Casket Corp | 7100-000 | 380,595.41 | N/A | N/A | 0.00 |
| NOTFILED | Amcor Canada | 7100-000 | 275,898.08 | N/A | N/A | 0.00 |
| NOTFILED | Systems Solutions by Batesville | 7100-000 | 8,819.54 | N/A | N/A | 0.00 |
| NOTFILED | Delta Cargo | 7100-000 | 428,540.70 | N/A | N/A | 0.00 |
| NOTFILED | Victaulic International | 7100-000 | 4,967.19 | N/A | N/A | 0.00 |
| NOTFILED | Victaulic Depend O Lok Inc | 7100-000 | 9,919.17 | N/A | N/A | 0.00 |
| NOTFILED | Rohmax USA Inc | 7100-000 | 262,807.52 | N/A | N/A | 0.00 |
| NOTFILED | TransVantage Transportation & Forwarding | 7100-000 | 30,130.00 | N/A | N/A | 0.00 |
| NOTFILED | Goldschmidt Chemical | 7100-000 | 1,202,766.03 | N/A | N/A | 0.00 |
| NOTFILED | Options by Batesville | 7100-000 | 10,823.96 | N/A | N/A | 0.00 |
| NOTFILED | Delta International | 7100-000 | 6,733.47 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $41,319,266.72 | $39,303,293.74 | $38,958,074.97 | $9,922,866.27 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Accounts Receivable | 200,000.00 | 250,000.00 | | 223,186.26 | FA |
| | Note on Schedules - Receivables (Approximate amount, some questionable recovery) | | | | | |
| | Access America Transport, Inc. Received $500.00 | | | | | |
| | American Freight Solutions, Inc. Received $275.00 | | | | | |
| | Ampal, Inc. Received $675.00 | | | | | |
| | Barber Transport LLC Received $1,075.00 | | | | | |
| | Bauman Transportation, Inc. Received $1,020.00 | | | | | |
| | Brooklyn Bottling Co of Milton, NY Received $5,000.00 | | | | | |
| | Brooklyn Bottling Co. of Milton, NY Received $2,500.00 | | | | | |
| | Brooklyn Bottling Co. of Milton, NY Received $4,725.00 | | | | | |
| | Brooklyn Bottling Co. of Milton, NY Received $5,350.00 | | | | | |
| | C G Powertech, Inc. Received $5,236.33 | | | | | |
| | Carlisle Carrier Corp. Received $2,987.82 | | | | | |
| | Carlisle Received $1,202.80 | | | | | |
| | Carlisle Received $2,340.94 | | | | | |
| | CMA CGM Received $4,555.00 | | | | | |
| | Con-Way Freight Inc. Received $79.63 | | | | | |
| | Con-Way Received $15.33 | | | | | |
| | Con-Way Received $54.62, $1,373.17 | | | | | |
| | Cowan Systems, LLC Received $565.00 | | | | | |
| | Coyote Logistics, LLC Received $1,150.00 | | | | | |
| | Coyote Logistics, LLC Received $650.00 | | | | | |
| | CTI Nationwide, Inc. Received $1,000.00 | | | | | |
| | EPES Logistics Services, Inc. Received $613.00 | | | | | |
| | EPES Received $390.00 | | | | | |
| | Express Freight Received $700.00 | | | | | |
| | Fetch Logistics, Inc. Received $975.00 | | | | | |
| | Freight Distribution, Inc. Received $400.00 | | | | | |
| | HTC, Inc. Received $800.00 | | | | | |
| | ITT Corporation $2,500.00 | | | | | |
| | ITT Corporation $2,500.00 | | | | | |
| | J. B. Hunt Received $1,200.00 | | | | | |
| | J. B. Hunt Received $3,344.07 | | | | | |
| | J. B. Hunt Received $750.00 | | | | | |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| Jerich USA Inc. Received $3,200.00 | | | | | |
| Jerich USA, Inc. Received $1,875.00 | | | | | |
| Knichel Logistics Received $5,500.00 | | | | | |
| Knichel Logistics Received $660.00 | | | | | |
| Knichel Received $3,180.00 | | | | | |
| Knichel Received $3,675.00 | | | | | |
| Knichel Received $6,700.00 | | | | | |
| Landis Express, Inc. Received $500.00 | | | | | |
| Leonard's Success through Service $525.00 | | | | | |
| Logistic Dynamics Received $1,115.00 | | | | | |
| Logistic Dynamics Received $625.00 | | | | | |
| LST Services, Inc. $275.00 | | | | | |
| Matson Logistics Services, LLC Received $950.00 | | | | | |
| NDCHealth Pharmacy Systems & Services $3,000.00 | | | | | |
| Pitt Ohio Received $96.97, $131.16 | | | | | |
| PMC Logistics, Inc. $525.00 | | | | | |
| S & H Transport, Inc. Received $500.00 | | | | | |
| The Bon-Ton Stores, Inc. $18,791.71, $110.00 | | | | | |
| Total Quality Logistics, LLC Received $1,600.00 | | | | | |
| Transtar Logistics, Inc. Received $375.00 | | | | | |
| Trek Freight Services LLC Received $925.00, $925.00 | | | | | |
| Trinity Logistics, Inc. Received $571.00 | | | | | |
| Trinity Logistrics, Inc. Received $1,375.00 | | | | | |
| UP Railroad Company Received $2,029.00 | | | | | |
| UPS Supply Chain Solutions, Inc. Received $25.00 | | | | | |
| US Lines, LLC Received $10,037.84 | | | | | |
| USL Lines, LLC Received $45,599.00 | | | | | |
| YRC Received  Received $594.61 | | | | | |
| | | | | | |
| Credit on Account - Refunds Requested: | | | | | |
| Conway Freight    East Penn Mgf Co Inc   $286.11 | | | | | |
| (Received Refund credit balance $2,298.21) | | | | | |
| Conway Freight    Johnson Control      $2,012.10 | | | | | |
| (Received Refund credit balance $2,298.21) | | | | | |
| Fedex               Cost Plus World Market | | | | | |
| $555.00  (Received Refund credit balance $854.92) | | | | | |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671)  Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Fedex            Hitachi Automotive/FTS $199.92  (Received Refund credit balance $854.92) Fedex            Johnson Controls Auto $100.00 (Received Refund credit balance $854.92) Fedex            Johnson Controls Auto/FTS $192.00 Maersk        Freight Traffic Services  $3,250.00 (Received $7,054.00) Maersk          TransVantage Solutions Inc $900.00 (Received $900.00) Sage Software Inc  Freight Traffic Services  $1,507.36 Triple Crown        Englehard Quincy $4,841.74 (Received $824.14)<br><br>Demand Sent:<br>Cenlar FSB d/b/a Central Loan Administration $53,059.66 (see preferences)<br>Cohn, Bracaglia & Ropper, P.C. $11,217.97 (see preferences)<br>Michael Daneault d/b/a Mike Daneault Construction $80,441.87 (see preferences)<br>Gold Medal Plumbing Heating Cooling Electric Inc. $26,076.83 (see preferences)<br>Hayworth-Miller Funeral Home, Inc. $11,126.69<br>Santander Consumer USA, Inc. $21,040.45 (see [preferences)<br>Schneider Enterprise Resource LLC Received $986.00 | | | | | |
| 2 | Bank Accounts - PNC Bank, N.A.    PNC Bank Account No.: 80-4992-3953 $913.88    PNC Bank Account No.: 80-4406-3878 $91,634.19 | 40,000.00 | 92,863.00 | | 92,548.07 | FA |
| 3 | Claim - Johnson Controls    This claim has no value. Shirley Sooy based the    claim on a typo in a service contract with Johnson | 71,000,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:**        (500671)    Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:**    TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:**    07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:**    10/07/13 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Control for 2002 (exact year uncertain). The contract called for a fee of $65 per transaction. The historical rate was in and around the $ .65 amount. In fact during the year of 2002, JC was billed $65 and the years thereafter in amounts at or around that amount. If the intent was for a contract for $65 then one would think they would have billed for that amount rather than $65. The trustee also discussed this case with his counsel and agrees that there is not a lawsuit. | | | | | |
| 4 | Intellectual Property<br>   Freight Billing Technology<br>This asset has no value as the software programmer is not under agreement to provide continued support. The program was still a major work in process. This alleged asset was promoted by Shirley Sooy to attempt to show that there was an asset that could be sold that would, in her eyes, make the customers whole. This was misleading at best. | Unknown | 0.00 | | 0.00 | FA |
| 5 | Customer List<br>   Most of the larger customers found new freight audit firms immediately after the Chapter 11 filing. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Office Furnishings & Computers<br>   Docket No.: 220<br>Trustee toured the facilty. The FF&E is all old and has no value. The trustee removed all servers and desk top computers. The trustee had the computer network reassembled at the trustee's office so that access to the files can be readily available for a possible forensic analysis. The servers and computers are all old and do not appear to have any value. | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 7 | Miscellaneous Refunds  (u)<br>   Con-Way Freight, Inc. Refund $1,258.78<br>Con-Way Freight, Inc. Refund $121.82<br>Con-Way Freight, Inc. Refund $182.04<br>Con-Way Freight, Inc. Refund $238.99<br>Con-Way Freight, Inc. Refund $255.17<br>Con-Way Freight, Inc. Refund $314.94 | 75,000.00 | 75,000.00 | | 65,731.03 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Con-Way Freight, Inc. Refund $608.91 | | | | | |
| Con-Way Freight, Inc. Refund $73.34 | | | | | |
| Con-Way Freight, Inc. Refund $76.85 | | | | | |
| Con-Way Freight, Inc. Refund $77.85 | | | | | |
| Con-Way Freight, Inc. Refund $80.25 | | | | | |
| Con-Way Freight, Inc. Refund $835.68 | | | | | |
| Con-Way Freight, Inc. Refund $881.74 | | | | | |
| Con-Way Freight, Inc. Refund $97.65 | | | | | |
| Cornerstone Systems $739.00 | | | | | |
| FedEx Class Action Settlement - Claim mailed 10/07/13 Received $10.17 | | | | | |
| FedEx Express [Re-Issue Check for Correct Address] Received $109.65 | | | | | |
| FedEx Express [Re-Issue Check for Correct Address] Received $352.32 | | | | | |
| FedEx Express [Stale Dated Check Re-issued] Received $266.20 | | | | | |
| FedEx Express Received $14,890.33 | | | | | |
| FedEx Express Received $14.05 | | | | | |
| FedEx Express Received $17.92 | | | | | |
| FedEx Express Received $85.26 | | | | | |
| FedEx Express Received $122.58 | | | | | |
| FedEx Express Received $175.05 | | | | | |
| FedEx Express Received $21.62 | | | | | |
| FedEx Express Received $22.80 | | | | | |
| FedEx Express Received $478.22 (Various) | | | | | |
| FedEx Express Received $27.22 | | | | | |
| FedEx Express Received $3.49 | | | | | |
| FedEx Express Received $33.62 | | | | | |
| FedEx Express Received $410.00 | | | | | |
| FedEx Express Received $5.00 | | | | | |
| FedEx Express Received $61.56 | | | | | |
| FedEx Express Received $624.14 | | | | | |
| FedEx Express Received $8.60 | | | | | |
| FedEx Express Received $8.72 | | | | | |
| FedEx Express Received $84.15 | | | | | |
| FedEx Express Received $9.66 | | | | | |
| FedEx Express Received $94.46 | | | | | |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | First Energy Received $242.49 & 232.82<br>GE Capital Corporation - (Total Received $6.69)<br>Overpayment re: Account No.: 5858088001 $3.30 &<br>Account No.: 5879340001 $3.39<br>GE Capital Corporation - Overpayment re: Account<br>No.: 5859908001 $2.10<br>Global Surety, LLC Refund re: Chapter 11 Bond No.:<br>016052358 $400.00<br>HP Rebate Received $200.00<br>New Jersey Turnpike Authority $5,324.20<br>Old Dominion Freight Line, Inc. Re-issue Stale Check<br>$205.10<br>Turnover of Funds held by BOA re: Shirley Sooy<br>Received $17.32<br>UPS - Duty Adjustment Refund Received $2,217.89<br>UPS - Overpayment Received $1,395.68<br>UPS - Overpayment Received $32.00<br>UPS - Overpayment Received $53.30<br>UPS - Replace Oracle check Received $127.28<br>UPS - Replace Oracle Check Received $2,345.92<br>UPS - Replace Oracle check Received $21,188.98<br>UPS - Replace Oracle check Received $319.39<br>UPS - Replace Oracle check Received $4,132.76<br>UPS - Replace Oracle Check Received $595.47<br>UPS - Replace Oracle check Received $660.33<br>UPS - Replace Oracle check Received $950.44<br>UPS Received $126.58<br>UPS Received $441.57<br>UPS Received $612.41<br>UPS Received $96.81<br>Verizon Wireless Distribution Received $23.70 | | | | | |
| 8 | Bank Account(s)  (u)<br> BOA Account No.: 9296 Received $4,587.44<br>BOA Account No.: 9604 Received $40,443.00<br>BOA Account No.: 0043 6101 1274 Received $805.30<br>BOA Account No.: 0009 24710 6058 As of 05/31/13<br>$0.00 Balance<br>BOA Account No.: 3810 0151 9581 TransVantage | 805.30 | 47,751.95 | | 112,003.04 | FA |

Exhibit 8

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671)  Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Forwarding Inc. As of  05/31/13 $0.00 Balance<br>BOA Account No.: 3810 0151 9604 TransVantage<br>Solutions Inc. As of 05/20/13 $0.00 Balance<br>BOA Account No.: 3810 0151 9565 Transvantage<br>Transpiortation Inc. (-$4,391.79) As of 05/31/13 $0.00<br>BOA Account No.: 0043 6101 1274 As of 05/31/13<br>$511.40<br>BOA Account No.: 011200365 F.T.S. Freight Payment<br>Plan As of 05/20/13 $0.00<br>BOA Account No.: 021200339 FTS Freight Payment<br>As of 05/20/13 $0.00<br>Canadian Imperial Bank of Commerce (CIBC) Account<br>No.: 36-00815 Received $46,946.65<br>BOA Account No.: 68077025 July B/S $10,504.15<br>Received $10,504.15 plus exchange rate $6,284.64<br>less bank fee ($39.96)<br>BOA Account No.: 68077017 July B/S $537.50  ($0.00<br>Balance)<br>BOA Account No.: 68077033 July B/S $13,890.53<br>Received $2,471.82<br><br>Banamex, Central Mexico Account No.: 29825702<br>(FTSA Industries) $615.70<br>[Note: if funds are received, 50% of the U. S. Dollar<br>value of such funds are to be sent to Johnson<br>Controls, Inc. payable to Dickinson Wright PLLC, as<br>counsel for JCI and sent to the attension of Doron<br>Yitzchaki, Dickinson Wright PLLC, 350 E. Main Street,<br>Suite 300, Ann Arbor, MI 48104] D/A | | | | | |
| 9 | Automobiles  (u)<br>   2007 Stoug Van Vin No.: 1DW1A532X7B009115<br>$11,500.00<br>2003 Great Van Vin No.: 1GRAA06223K250266 $<br>0.00<br>(1) 2007 STOUG VAN 1DW1A53287B009114<br>$13,500.00<br>(1) 2007 STOUG VAN 1DW1A53227B009111<br>$13,500.00 | 0.00 | 550,000.00 | | 647,450.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page:  8

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| (1) 2007 STOUG VAN 1DW1A53227B009108<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53257B009104<br>$12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53277B009122<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53267B009127<br>$12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A532X7B009129<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53267B009130<br>$12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53237B009117<br>$14,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53237B009120<br>$12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53247B009112<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53207B009110<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53247B009109<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53207B009107<br>$12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53277B009105<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53237B009103<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A532X7B009101<br>$12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53207B009124<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53257B009118<br>$13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53277B009119<br>$14,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53227B009125<br>$13,500.00 | | | | | |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| (1) 2007 STOUG VAN 1DW1A53267B009113 $12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53217B009102 $12,000.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53217B009116 $14,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53297B009106 $13,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53247B009126 $14,500.00 | | | | | |
| (1) 2007 STOUG VAN 1DW1A53257B009121 $14,500.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS25336P779409 $9,000.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS253X6P779410 $9,000.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS25336P779412 $9,000.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS25306P779416 $9,000.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS25316P779408 $9,000.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS25316P779411 $9,250.00 | | | | | |
| (1) 2006 UTILI VAN 1UYVS25326P779417 $9,250.00 | | | | | |
| (1) 2001 GREAT VAN 1GRAA06291B090819 $4,500.00 | | | | | |
| (1) 2000 STOUG VAN 1DW1A5327YS39612 $4,000.00 | | | | | |
| (1) 1999 GREAT VAN 1PNV532BOXH224671 $4,000.00 | | | | | |
| (1) 2006 FONTA FLAT 13N1482CX71541622 $11,000.00 | | | | | |
| (1) 2000 GREAT VAN 1GRAA062XYB012527 $4,500.00 | | | | | |
| (1) 2000 GREAT VAN 1GRAA0621YB012528 $4,500.00 | | | | | |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (1) 2006 UTILI VAN 1UYVS25366P779419 $9,250.00<br>(1) 2003 Great Van 1GRAA06233G326760 $4,500.00<br>(1) 2007 Stoug Van Vin No.: 1DW1A53297B009123 $13,250.00<br>(1) 2006 Utility Van Vin No.: 1UYVS25326P779420 $11,250.00<br>(1) 2006 Utility Van Vin No.: 1UYVS25346P779418 $8,250.00<br>(1) 2003 Great Van EIN No.: 1GRAA06223G326801 $5,500.00<br>(1) 2003 Great Van EIN No.: 1GRAA062X3G326805 $5,500.00<br>(1) 2000 Stoug Van VIN No.: 1DW1A5320YS396128 Received $2,750.00<br>(1) 2000 Stoug Van VIN No.: 1DW1A5329YS345940 Received $2,750.00<br>(1) 2000 Stoug Van Vin No.: 1DW1A5326YS346012 Received $2,750.00<br>(1) 2003 Great Van Vin No.: 1GRAA06223K250266 Received $6,000.00<br>(1) 2003 Great Van Vin No.: 1GRAA06253G326789 Received $6,250.00<br>Taylor & Martin $104,450.00 (Refer to Deposit 72 for breakdown) Received $104,450.00 | | | | | |
| 10 | Preferences - Freight Related  (u)<br>  A. Duie Pyle, Inc. Adversary No.: 15-01642 Received $27,157.21<br>A. Duie Pyle, Inc. Adversary No.: 15-01383 (Pyle Transport Services, Inc.) Received $289.42<br>AAA Cooper Transportation, Inc., Adversary No.: 15-01644 Received $7,067.84<br>A&M Quality Transport, Inc. Adversary No.: 15-01365 (Lead 15-01882 Delta) 01/08/16 Received $4,400.00; 02/01/16 Received $4,400.00; 03/01/16 Received $4,400.00; 03/29/16 Received $4,400.00; 04/25/16 Received $4,400.00<br>A.M. Logistics, Inc. Adversary No.: 15-01372 Received $1,614.90 | 10,895,740.84 | 11,401,135.72 | | 13,080,596.34 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Absolute Transportation Systems, Inc. Adversary No.: 15-01373 Received $5,055.00 | | | | | |
| All Pro Freight Systems, Inc. Adversary No.: 1501800 Received $14,000.00 | | | | | |
| 3PL Solutions, LLC Adversary No.: 15-01552 Received $30,253.38 | | | | | |
| ABF Freight System, Inc. Adversary No.: 15-01647 Received $29,000.00 | | | | | |
| A. C. Trucking, inc. Adversary No.: 15-01370 Received $30,486.25 | | | | | |
| Action Delivery, Inc. Adversary No.: 15-01371 Received 16,123.59 | | | | | |
| Addison Foods, Inc. d/b/a Addison Transportation Adversary No.: 15-01796 Received $4,178.59 | | | | | |
| AFC Worldwide Express, Inc. d/b/a R+L Global Logistics Adversary No.: 15-01374 Received $10,105.25 | | | | | |
| A.M.A. Transportation Co., Inc. Adversary No.: 15-01643 Received $4,000.00 | | | | | |
| Air Land & Sea Express No.: 15-01375 Received $6,000.00 | | | | | |
| Airways Freight Corporation Adversary No.: 15-01376 Received $9,958.86 | | | | | |
| Alford Investments, Inc. d/b/a 4 d Transportation Adversary No.: 15-01377 08/03/15 Received $1,500.00; 08/14/15 Received $1,500.00 | | | | | |
| All-State Express, Inc. Adversary No.: 15-01388 Received $4,016.28 | | | | | |
| Allen Lund Company, LLC Adversary No.: 15-01669 Received $41,262.24 | | | | | |
| AlzChem LLC Adversary No.: 15-01878 Received $10,000.00 | | | | | |
| American Freightways, L.P. C/o Scopelitis, Garvin, Light, Hanson & Feary, P.C. Adversary No.: 15-01391 Received $10,544.88 | | | | | |
| Andrews Kurth LLP Adversary No.: 15-01578 Received $5,000.00 | | | | | |
| Andys Boston & Quincy Express Company, Inc. d/b/a | | | | | |

Exhibit 8

## Form 1

Page: 12

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Andy's Express Company Adversary No.: 15-01675 08/25/15 Received $4,000.00; 09/21/15 Received $4,000.00 | | | | | |
| Arch Express, Inc. Adversary No.: 15-01397 01/28/16 Received $3,000.00; 03/01/16 Received $1,000.00; 03/29/16 Received $1,000.00; 04/27/16 Received $1,000.00; 05/26/16 Received $1,000.00; 06/30/16 Received $1,000.00; 08/02/16 Received $1,000.00; 08/31/16 Received $1,000.00; 09/20/16 Received $10,000.00 | | | | | |
| Aries Freight Systems, L.P. Adversary No.: 15-01401 Received $4,000.00 | | | | | |
| Arm-Dat, Inc. Adversary No.: 15-01678 Received $3,600.00 | | | | | |
| Atlas Van Lines, Inc. Adversary No.: 15-01407 Received $2,246.33 | | | | | |
| Averitt Express, Inc. Adversary No.: 15-01680 Received $33,247.82 | | | | | |
| Axis Global Systems, LLC d/b/a Axis Global Logistics Adversary No.: 15-01409 Received $11,711.24 | | | | | |
| B G L Associates, Inc. Adversary No.: 15-01421 Received $10,245.60 | | | | | |
| Barrett Directline Delivery Services, Inc. Adversary No.: 15-01422 Received $370.60 | | | | | |
| BDP International, Inc. Adversary No.: 15-01895 Received $1,500.00 | | | | | |
| Beacon Transport, LLC Adversary No.: 15-01423 Received $49,725.27 | | | | | |
| Beaver Express Service, LLC d/b/a Beaver Express Adversary No.: 15-01424 Received $10,766.62 | | | | | |
| Bee Line Logistics, Inc. Adversary No.: 15-01425 Received $1,229.28 | | | | | |
| BEI Holdings, Inc. f/k/a Benton Express, Inc. Adversary No.: 15-01727 Received $6,628.00 (Settlement states $6,228.00; Refunded $400.00) | | | | | |
| Best Delivery, LLC Adversary No.: 15-01426 Received $5,000.00 | | | | | |
| Boasso America Corporation Adversary No.: 15-01684 | | | | | |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 13

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Received $1,744.59 | | | | | |
| | Bohren's Moving and Storage, Inc. Adversary No.: 15-01685 Received $7,000.00 | | | | | |
| | Bolt Express, LLC Adversary No.: 15-01429 Received $2,759.89 | | | | | |
| | Bolt Logistics, LLC Adversary No.: 15-01428 Received $2,900.66 | | | | | |
| | Braid Logistics (North America), Inc. Adversary No.: 15-01686 Received $79,103.00 | | | | | |
| | Buchanan Hauling & Rigging, Inc. Adversary No.: 15-01431 Received 12,345.88 | | | | | |
| | Bulkmatic Transport Company Adversary No.: 1501432 Received $14,266.92 | | | | | |
| | C. H. Robinson Worldwide, Inc. Adversary No.: 15-01688 Received $369,508.00 | | | | | |
| | C & M Expedite, Inc. Adversary No.: 15-01433 Received $9,964.15 | | | | | |
| | C. R. England, Inc. Adversary No.: 15-01435 Received $15,000.00 | | | | | |
| | Caltex Logistics, Inc. Adversary No.: 15-01689 11/09/15 Received $10,000.00; 11/23/15 Received $2,500.00; 12/07/15 Received $2,500.00; 01/21/16 Received $2,500.00; 02/23/16 Received $2,500.00; 03/17/16 Received 2,500.00; 04/20/16 Received $2,500.00; 05/24/16 Received $2,500.00; 6/21/16 Received $2,500.00; 07/19/16 Received $2,500.00; 08/23/16 Received $2,500.00; 10/03/16 Received $2,500.00; 11/07/16 Received; $2,500.00; 11/21/16 Received $2,500.00; 12/19/16 Received $2,500.00; 01/18/16 Received $2,500.00; 02/23/17 Received $2,500.00; 03/02/17 Received $2,500.00 (Replacement Check) | | | | | |
| | Cardinal Logistics Management Corporation Adversary No.: 15-01819 Received $109,022.41 | | | | | |
| | Celadon Group, Inc. (Celadon Trucking Services, Inc.) Adversary No.: 15-01437 Received $19,920.81 | | | | | |
| | Central Arizona Freight, Inc. Adversary No.: 15-01824 Received $4,756.60 | | | | | |

Exhibit 8

# Form 1

Page: 14

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Period Ending: | 09/09/21 |

| | | |
|---|---|---|
| Trustee: | (500671) | Alfred T. Giuliano, Trustee (NJ) |
| Filed (f) or Converted (c): | 06/19/13 (c) | |
| §341(a) Meeting Date: | 07/08/13 | |
| Claims Bar Date: | 10/07/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Clemer Moving and Storage, Inc. Adversary No.: 15-01443 Received $5,705.18 | | | | | |
| Concert Group Logistics, Inc. n/k/a XPO Global Forwarding, Inc. Adversary No.: 15-01698 Received $860.53 | | | | | |
| Central Transport International, Inc. d/b/a Central Transport Adversary No.: 15-01827 Received $1,242.92 | | | | | |
| Ceva Freight LLC Adversary No.: 15-01440 (See EGL Eagle Global Logistics Adversary No.: 15-01569 for Combined Settlement) Received $323,382.95 | | | | | |
| Cleveland Express Transportation, Inc. Adversary No.: 15-01697 Received $12,470.32 | | | | | |
| Con-Way Freight, Inc. & Con-Way Truckload Inc. Adversary Nos.: 15-01700 & 15-01703 Received $234,259.90 & $1,715.39 | | | | | |
| Con-Way Multimodal, Inc. Adversary No.: 15-01702 Received $95.91 | | | | | |
| Consolidated Edison Company of New York, Inc. Adversary No.: 15-01880 Received $400,000.00 | | | | | |
| Corporate Delivery Services Adversary No.: 15-01385 08/10/15 Received $5,737.14, 09/09/15 Received $5,737.14; 10/06/15 Received $5,737.14; 11/02/15 Received $5,737.14; 12/09/15 Received $5,737.14 | | | | | |
| Cost Plus, Inc. d/b/a Cost Plus World Market (Bed Bath & Beyond Inc.) Adversary No.: 15-01881 Received $1,423,745.81 | | | | | |
| Couriernet, Inc. Adversary No.: 15-01704 Received $27,670.54 | | | | | |
| Coyote Logistics, LLC Adversary No.: 15-01448 Received $7,023.29 | | | | | |
| CRH Transportation, Inc. Adversary No.: 15-01553 Received $1,902.67 | | | | | |
| Crane Worldwide Logistics LLC Adversary No.: 15-01716 Received $32,149.09 | | | | | |
| CRST Expedited, Inc. d/b/a CRST Adversary No.: 15-01555 Received $10,968.26 | | | | | |
| Crum Logistics Services, Inc. (Scopelitis, Garvin, Light, | | | | | |

Exhibit 8

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | (500671)    Alfred T. Giuliano, Trustee (NJ) |
| Filed (f) or Converted (c): | 06/19/13 (c) |
| §341(a) Meeting Date: | 07/08/13 |
| Claims Bar Date: | 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Hanson & Feary, P.C.) Adversary No.: 15-01556 Received $52,646.94 & $52,646.93 CSX Transportation Adversary No.: 15-01835 Received $12,965.83 CTL Distribution, Inc. (Comcar Industries, Inc.) Adversary No.: 15-01717 Received $6,545.35 Cubic Enterprises, Inc. Adversary No.: 15-01719 07/08/15 Received $3,202.54; 08/05/15 Received $3,202.54; 09/04/15 Received $3,202.53 Cumberland Air Transport, LLC Adversary No.: 15-01557 Received $1,902.26 D. & A. Truck Line Adversary No.: 15-01722 Received $4,250.00 Dana Transport, Inc. Adversary no.: 15-01836 Received $4,289.20 (Scopelitis, Garvin, Light, Hanson & Feary, P.C.) Received $4,289.19 Danzas Corporation d/b/a DHL Global Forwarding f/k/a DHL Danzas Air & Ocean Adversary No.: 15-01732 12/31/15 Received $3,812.50 Dash Courier Service Adversary No.: 15-01559 08/31/15 Received $1,825.00; 10/01/15 Received $1,825.00 DATS Trucking Adversary No.: 15-01560 Received $20,928.18 Daylight Transport, Ltd. Adversary No.: 15-01838 Received $9,340.00 Dayton Freight Lines, Inc. Adversary No.: 15-01724 Received $42,438.51 [Total Check $42,783.51 See Kelly Logistics] Dedicated Delivery Professionals, Inc. Adversary No.: 15-01561 Received $11,929.27 Dedicated Logistics, Inc. Adversary No.: 15-01562 Received $3,000.00 Delta Air Lines, Inc. Adversary No.: 15-01882 Received $3,450,000.00 Design Transportation Services, Inc. Adversary No.: 15-01730 Received $17,730.87 Diamond Line Delivery Systems, Inc. Adversary No.: | | | | | |

Exhibit 8

# Form 1

Page: 16

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |

| | |
|---|---|
| Trustee: | (500671)  Alfred T. Giuliano, Trustee (NJ) |
| Filed (f) or Converted (c): | 06/19/13 (c) |
| §341(a) Meeting Date: | 07/08/13 |
| Claims Bar Date: | 10/07/13 |

Period Ending: 09/09/21

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15-01734 Received $6,150.12 Di Bari's Red Eagle Express, Inc. d/b/a Red Eagle Express Adversary No.: 15-01839 Received $13,244.25 D.I.F. Transportation, Inc. d/b/a D.I.F., Inc. Adversary No.: 15-01558 Received $5,742.05 Dura Freight, Inc. d/b/a Links Logistics Adversary No.: 15-01735; 09/23/15 Received $4,807.07; 10/22/15 Received $4,807.07; 12/02/15 Received $4,807.07; 12/18/15 Received $8.99 Eastern Freight Ways, Inc. Adversary No.: 15-01898 Received $26,991.18 Echo Global Logistics, Inc. d/b/a Shart Freight Systems, Inc. d/b/a Echo Adversary No.: 15-01567 Received $30,000.00 EGL Eagle Global Logistics Adversary No.: 15-01569 (See CEVA Freight Adversary No.: 15-01440 for combined settlement) Received $323,382.95 Elite Express Adversary No.: 15-01706 see Finster Courier, Inc. Enterprise Products Transportation Company LLC d/b/a Enterprise Transportation Company Adversary No.: 15-01578 Received $5,000.00 Environmental Packaging Technolgies Limited d/b/a Big Red Packaging Company Adversary No.: 15-01743 Received $12,000.00 Estes Express Lines Adversary No.: 15-01769 Received $74,908.09 Euro-American Air Freight Forwarding Co., Adversary No.: 15-01570 Received $2,182.80 Excargo Services, Inc. Adversary No.: 15-01571 Received $10,775.35 Executive Express, Inc. dba 1st Choice Courier and Distribution, Inc. Adversary No.: 15-012572 02/18/16 Received $3,750.00; 03/07/16 Received $3,750.00; 04/05/16 Received $3,750.00; 05/11/16 Received $3,750.00; 06/08/16 Received $3,750.00; 07/15/16 Received $3,750.00 | | | | | |

Exhibit 8

# Form 1

Page: 17

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Fast Global Solutions, Inc. f/k/a WASP, Inc. Adversary No.: 15-01491 Received $2,500.00<br>FCC Logistics, Inc. Adversary No.: 15-01346 09/18/15 Received $2,000.00; 10/22/15 Received $2,000.00<br>FedEx Custom Critical, Inc. Adversary No.: 152-01756 Received Shionogi, Inc. Portion of $566.04 Received $4,368.49 (Check Total $110,000.00)<br>FedEx Freight, Inc. d/b/a FedEx National LTL Economy Adversary No.: 15-01751 Received Shionogi, Inc. Portion of $226.88 Received $104,871.83 (Check Total $110,000.00)<br>FedEx Ground Ground Package System, inc. Adversary No.: 15-01762 Received $607.39 (Check Total $110,000.00)<br>FedEx Truckload Brokerage, Inc. Adversary No.: 15-01764 Received $152.29 (Check Total $110,000.00)<br>Ffe Transportation Services, Inc. Adversary No.: 15-01709 Received $50,011.47<br>Finster Courier, Inc. d/b/a Elite Express Adversary No.: 15-01706 Received $1,000.00<br>First Choice Courier and Distribution (See Executive Express)<br>FR Meyers Sohn North America LLC Adversary No.: 15-01844 Received $13,291.37<br>Fray Transportation Services, Inc. d/b/a E F Express Adversary No.: 15-01347 Received $13,009.26<br>Fulton Warehouse and Distribution, LLC Adversary No.: 15-01846 Received $1,500.00<br>G-5 Logistics, Inc. (Bibby Transportation Finance Inc.) Adversary No.: 15-01349 Received $10,051.89<br>Gordon Sevig Trucking Company Adversary No.: 13-01355 Received $3,009.38<br>Greenwood Motor Lines d/b/a R+L Carriers, Inc. Adversary No.: 15-01591 Received $35,752.54<br>Genesis Group, Inc. (Genesis Logistics) Adversary No.: 15-01353 Received $1,093.10<br>Grane Lines, LTD Adversary No.: 15-01847 Received | | | | | |

Exhibit 8

Page: 18

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-19753 | Trustee:      (500671)   Alfred T. Giuliano, Trustee (NJ) |
| Case Name:  TransVantage Solutions, Inc. | Filed (f) or Converted (c):  06/19/13 (c) |
| | §341(a) Meeting Date:  07/08/13 |
| Period Ending: 09/09/21 | Claims Bar Date:  10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $4,000.00 Greyhound Lines, Inc. Adversary No.: 15-01356 Received $10,000.00 | | | | | |
| Grounded Air, Inc. Adversary No.: 15-01848 07/20/15 Received $1,812.85; 07/20/15 Received $1,812.85 | | | | | |
| Group One, Inc. Adversary No.: 15-01357 Received $1,806.25 | | | | | |
| GSTC Transportation Services, L.L.C. Adversary No.: 15-01358 Received $1,592.83 | | | | | |
| Gulf Coast Intermodal Inc. Adversary No.: 15-01718 Received $35,847.35 | | | | | |
| Guyer the Mover, Inc. Adversary No.: 15-01360 Received $4,168.91 & Scopelitis, Garvin, Light, Hanson & Feary, P. C. Received $4,168.91 | | | | | |
| Haddad International LLC Adversary No.: 15-01720 (Lead 15-01882 Delta) Received $4,400.00 | | | | | |
| Haddad International Transport, Inc. Adversary No.: 15-01720 Received $11,578.08 | | | | | |
| Handle with Care, Inc. Adversary No.: 15-01721 Received $17,269.08 | | | | | |
| Hapag-Lloyd (America), LLC Adversary No.: 15-01362 Received $23,895.40 | | | | | |
| Hellmann Worldwide Logistics Adversary No.: 15-01741 Received $6,500.00 | | | | | |
| Henry Industries, Inc. Adversary No.: 15-01850 Received $13,788.96 | | | | | |
| Hercules Forwarding, Inc. Adversary No.: 15-01742 Received $6,862.52 | | | | | |
| Hill Brothers Transportation, Inc. d/b/a Hills Bros Transportation Adversary No.: 15-01698 Received $2,520.00 | | | | | |
| Hollywood Delivery Services, Inc. Adversary No.: 15-01746 Received $16,500.96 | | | | | |
| Honeywell Caesa (Subic Bay) Company, Inc. [Honeywell International, Inc.] Adversary No.: 15-01900 Received $5,838.58 | | | | | |
| Hoosier Air Transport, Inc. Adversary No.: 15-01366 Received $5,983.81 | | | | | |

Exhibit 8

Page: 19

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Period Ending: | 09/09/21 |

| | | |
|---|---|---|
| Trustee: | (500671) | Alfred T. Giuliano, Trustee (NJ) |
| Filed (f) or Converted (c): | 06/19/13 (c) | |
| §341(a) Meeting Date: | 07/08/13 | |
| Claims Bar Date: | 10/07/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| Horizon Lines, LLC Adversary No.: 15-01367 Received $35,501.84<br>Impulse Courier Services, Inc. Adversary No.: 15-01748 05/20/15 Received $10,000.00; 06/05/15 Received $3,500.00; 06/26/15 Received $3,500.00<br>Inflight Express, Inc. Adversary No.: 15-01368 Received $2,123.20<br>Inland Star Distribution Centers, Inc. Adversary No.: 15-01749 Received $16,361.24<br>Integrity Logistics, Inc. Adversary No.: 15-01750 Received $3,000.00<br>Intermark Transport, Inc. Adversary No.: 15-01752 Received $2,712.61<br>Island Movers, Inc. Adversary No.: 15-01439 Received $15,566.25<br>Its Logistics, Inc. Adversary No.: 15-01759 Received $30,040.95<br>ITW Polymers Sealants Adversary No.: 15-01883 Received $20,000.00<br>J & R Schugel Trucking, Inc. Adversary No.: 15-01853 Received $6,992.79<br>J. A. Frate, Inc. Adversary No.: 15-01855 01/21/16 Received $8,866.34; 02/17/16 Received $8,866.33; 03/14/16  Receeived $8,866.33<br>J. B. Hunt Transport Services, Inc. Adversary No.: 15-01441 Received $21,783.06<br>JetEx Logistics, L.L.C. Adversary No.: 15-01442 Received $3,849.75<br>John Edwards & Doris Edwards, d/b/a H & M Pony Express Adversary No.: 15-01480 Received $3,400.00<br>Jung Truck Service, Inc. Adversary No.: 15-01481 Received $9,349.06<br>Kelly Logistics, LLC Adversary No.: 15-01483 Received $345.00 [Total Check $42,783.51 See Dayton Freight]<br>Key Trucking, Inc. Adversary No.: 15-01485 Received $8,500.00<br>KLLM Transport Services, LLC Adversary No.: | | | | | |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 20

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

**Trustee:**    (500671)    Alfred T. Giuliano, Trustee (NJ)
**Filed (f) or Converted (c):** 06/19/13 (c)
**§341(a) Meeting Date:** 07/08/13
**Claims Bar Date:** 10/07/13

**Period Ending:** 09/09/21

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 15-01539 Received $3,357.00 | | | | | |
| Kreilkamp Trucking, Inc. Adversary No.: 15-01856 Received $3,182.03 | | | | | |
| Kuehne + Nagel, Inc. Adversary No.: 15-01774 Received $36,159.53 | | | | | |
| Kuehne + Nagel, Inc. Adversary No.: 15-01774 Received $36,229.84 | | | | | |
| L. E. Coppersmith d/b/a Coppersmith, Inc. Adversary No.: 15-01857 Received $3,700.00 | | | | | |
| Lakeville Motor Express, Inc. Adversary No.: 15-01776 Received $18,580.06 | | | | | |
| Landstar Global Logistics, Inc. Adversary No.: 15-01540 Received $67,654.87 | | | | | |
| Langer Transport Corp. (Scopelitis, Garvin, Light, Hanson & Feary, P.C.) Adversary No.: 15-01541 Received $5,082.87 & $5,082.87 | | | | | |
| Legal Courier, Inc. d/b/a Translogistix Adversary No.: 15-01543 Received $5,000.00 | | | | | |
| Leon Cannon Trucking, LLC Adversary No.: 15-01859 Received $8,000.00 | | | | | |
| Linden Warehouse and Distribution Co., Inc. Adversary No.: 15-01858 Received $4,000.00 | | | | | |
| Liquid Transport LLC (Scopelitis, Garvin, Light, Hanson & Feary, P.C.) Adversary no.: 15-01782 Received $4,809.22 & $33.69 | | | | | |
| Little Donkey Enterprises Washington, Inc. d/b/a Modern Business Transportation Adversary No.: 15-01545 Received $2,000.00 | | | | | |
| Livingston International Adversary No.: 15-01546 Received $29,189.75 | | | | | |
| Load One, Inc. Adversary No.: 15-01547 Received $1,502.36 | | | | | |
| Logfret, inc. Adversary No.: 15-01548 Received $6,300.00 | | | | | |
| Logistic Dynamics, Inc. Adversary No.: 15-01549 Received $10,000.00 | | | | | |
| Long Brothers Inc. Adversary No.: 15-01784 Received $5,000.00 | | | | | |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 21

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Lone Star Holdings, LLC d/b/a Lone Star Overnight Adversary No.: 15-01783 Received $13,028.73 | | | | | |
| Lynden Air Freight, Inc. and Lynden Transport, Inc. Adversary No.: 15-01795 Received $1,624.27 | | | | | |
| Mach One Services Incorporated Adversary No.: 15-01861 Received $5,000.00 | | | | | |
| Mainfreight, Inc. d/b/a Mainfreight USA, Inc. Adversary No.: 15-01801 Received $7,054.16 | | | | | |
| Maersk Holdings, Inc. d/b/a Bridge Terminal Transport Adversary No.: 15-01550 Received $4,382.22 | | | | | |
| Marten Transport Services, Ltd Adversary No.: 15-01618 Received $1,940.37 | | | | | |
| Matheson Fast Freight, Inc. k/k/a Matheson, Inc. Adversary No.: 15-01862 Received $4,000.00 | | | | | |
| Mediterranean Shipping Company Adversary No.: 15-01621 Received $4,428.22 | | | | | |
| Mercer Transportation Co., Inc. Adversary No.: 15-01865 Received $4,000.00 | | | | | |
| Michael Daneault d/b/a Mike Daneault Construction Received $5,000.00 | | | | | |
| Mid-West Moving & Storage, Inc. Adversary No.: 15-01624 Received $5,500.00 | | | | | |
| Miller Transportation Services, Inc. f/k/a Miller Transporters, Inc. Adversary No.: 15-01808 Received $19,342.80 | | | | | |
| Misco Procuts Corporation Adversary No.: 15-011884 Received $8,500.00 | | | | | |
| MJB Freight Systems, Inc. Adversary No.: 15-01626 Received $3,061.00 | | | | | |
| Mobile Baldwin Warehouses, Inc. Adversary No.: 15-01813 Received $64,366.11 | | | | | |
| Mode Transportation d/b/a Excel Transportation Services, Inc. Adversary No.: 15-01843 Received $5,425.00 | | | | | |
| Morris Trucking, Inc. Adversary No.: 15-01814 Received $11,253.42 | | | | | |
| Motor Carrier Service, LLC Adversary No.: 15-01628 Received $8,000.00 | | | | | |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 22

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Mountainmovers Transportation 7 Logistics LP Adversary no.: 15-01820 Received $1,617.86 Mountain Valley Express Co., Inc. Adversary No.: 15-01817 Received $13,389.64 Murphy Transportation Adversary No.: 15-01631 Received $6,262.62 N & M Transfer Co., Inc. Adversary No.: 15-01632 Received $7,500.00 National Consolidation Services LLC Adversary No.: 15-01637 Received $10,000.00 Nations Express, Inc. Adversary No.: 15-01638 Received $9,658.00 Nationwide Transportation [Settlement $5,000.00] Adversary No.: 15-01639 01/28/16 Received $2,500.00; 05/03/16 Received $2,500.00 Nationwide Transportation Adversary No.: 15-01645 $8,891.94 N-E Where Transport, Inc. Adversary No.: 15-01646 Received $2,481.79 Nagle Toledo, Inc. Adversary No.: 15-01636 Received $9,000.00 New England Motor Freight, Inc. Adversary No.: 15-01896 Received $51,189.75 New Penn Motor Express, Inc. Adversary No.: 15-01823 Received $134,996.44 (Check Total $325,000.00 c/o YRC Worldwide, Inc.) New South Distributions, Inc. Adversary No.: 15-01649 Received $14,971.16 New World Transportation Services, Inc. Adversary No.: 15-01651 Received $5,000.00 Allied Van Lines, Inc. (North American Van Lines, Inc.) Adversary No.: 15-01804 Received $5,567.28 North Park Transportation Co., d/b/a North Park Transportation Co. Adversary No.: 15-01654 Received $5,000.00 Northstar Transport Adversary No.: 15-01826 Received $10,000.00 Old Dominion Freight Line, inc. Adversary No.: | | | | | |

Exhibit 8

## Form 1

Page: 23

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| Case Number: 13-19753 | Trustee:      (500671)    Alfred T. Giuliano, Trustee (NJ) |
| Case Name:    TransVantage Solutions, Inc. | Filed (f) or Converted (c):  06/19/13 (c) |
| | §341(a) Meeting Date:    07/08/13 |
| Period Ending: 09/09/21 | Claims Bar Date:    10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 15-01828 Received $110,000.00<br>Paducah & Louisville Railway , Inc. Adversary No.: 15-01505 Received $116,088.86<br>Page & Jones, Inc. Adversary No.: 15-01580 Received $19,000.00<br>Palmetto State Transportation Co., Inc. Adversary No.: 15-01506 Received $2,397.14<br>P.A.M. Transport, Inc. Adversary No.: 15-01657 Received $10,878.53<br>Panalpina Adversary No.: 15-01581 Received $25,000.00<br>Panamosa, L.L.C. d/b/a Blast! Express Adversary No.: 15-01659 Received $2,085.19<br>Panther II Transportation, inc. d/b/a Panther Expedited Services, Inc. Adversary No.: 15-01661 Received $36,664.46<br>Paschall Truck Lines, Inc. Adversary No.: 15-01582 Received (2) Checks $32,852.61 Scopelitis, Garvin, Light, Hanson & Feary, P.C. $32,852.62 Paschall Truck Lines, Inc.<br>PC Sales & Service, Inc. (Demand) Received $10,720.43<br>PCS Surface Delivery Adversary No.: 15-01583 Received $7,410.60<br>Pilot Air Freight Corp. d/b/a Pilot Freight Services Adversary No.: 15-01380 Received $27,754.53<br>Pitt-Ohio Express, Inc. Adversary no.: 15-01588 Received $46,239.83<br>Price Truck Line, Inc. Adversary No.: 15-01381 Received $4,100.00<br>Prime, Inc. Adversary No.: 15-01869 Received $2,911.03<br>Progressive Transportation, LLC Adversary No.: 15-01664 Received $65,815.86<br>Pyle Transport Services, Inc. see A. Duie Pyle, Inc. Adversary No.: 15-01383<br>Quality Carriers, Inc. Adversary No.: 15-01384 Received (2) Checks $215,519.00 Scopelitis, Garvin, | | | | | |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 24

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671)  Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Light, Hanson & Feary, P.C. $75,520.20 Quality Carriers, Inc. | | | | | |
| | Quicksilver Express Courier, Inc. Adversary No.: 15-01508 Received $14,151.00 | | | | | |
| | R B Logistics Adversary No.: 15-01387 Received $403.20 | | | | | |
| | Refrigerated Food Express, Inc. Adversary No.: 15-01392 Received $7,500.00 | | | | | |
| | Resource Optimization & Innovation, L.L.C. Adversary No.: 15-01515 Received $10,610.52 | | | | | |
| | Right Away Delivery, LLC d/b/a Rightaway Delivery Adversary No.: 15-01594 08/21/15 Received $1,939.92; 09/18/15 Received $1,939.92; 10/19/15 Received $1,939.92; 11/20/15 Received $1,939.92 | | | | | |
| | Rime Sales Corp. Adversary No.: 15-01394 Received $1,771.88 | | | | | |
| | Rite Way Truck Rental, Inc. d/b/a Riteway Truck Rental Adversary No.: 15-01516 Received $2,212.50 | | | | | |
| | R+L Truckload Services, L.L.C. Adversary No.: 15-01374 Received $4,637.25 | | | | | |
| | R.M.F. Trucking Company, Inc. Adversary No.: 15-01390 12/09/15 Received $6,500.00; 01/05/16 Received $6,500.00 | | | | | |
| | Road Scholar Transport, Inc. Adversary No.: 15-01396 07/23/15 Received $3,600.00; 08/13/15 Received $1,000.00; 09/11/15 Received $1,000.00; 10/08/15 Received $1,000.00; 11/09/15 Received $1,000.00; 12/11/15 Received $1,000.00; 01/14/16 Received $1,000.00 | | | | | |
| | Roadtex Transportation Corporation Adversary No.: 15-01901 Received $75,000.00 | | | | | |
| | Robinson & Sons Trucking, Inc. Adversary No.: 15-01398 Received $2,888.05 | | | | | |
| | Rogers Cartage Co. (Tankstar USA, Inc.) (Scopelitis, Garvin, Light, Hanson & Feary, P.C.) Adversary No.: 15-01400 Received $100,175.09 & $50,175.08 | | | | | |
| | Ronald S. Ros d/b/a Ron Ross Agency Adversary No.: 15-01402 Received $2,487.50 | | | | | |

Exhibit 8

# Form 1

Page: 25

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671)  Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Royal Box Group, LLC d/b/a Indiana Box Adversary No.: 15-01470 Received $1,898.25 | | | | | |
| | Ryder Integrated Logistics, Inc. Adversary No.: 15-01408 Received $36,008.09 | | | | | |
| | Ryder Truck Rental, Inc. d/b/a Ryder Transportation Services Adversary No.: 15-01595 Received $1,959.21 | | | | | |
| | Rynn Transportation, Inc. Adversary No.: 15-01410 Received $11,335.07 | | | | | |
| | Rush Expediting, Inc. d/b/a Rush Transportation & Logistics Adversary No.: 15-01406 Received $4,500.00 | | | | | |
| | Saia TL Plus, LLC d/b/a RL Services Group Adversary No.: 15-01596 Received $325,000.00 | | | | | |
| | Sammons Trucking, inc. Adversary No.: 15-01518 Received $3,800.00 | | | | | |
| | Sarcona Management, Inc. Adversary No.: 15-01411 Received $29,436.66 | | | | | |
| | Schneider Enterprise Resource LLC Adversary No.: 15-01593 Received $195,000.00 | | | | | |
| | Schenker International, Inc. Adversary No.: 15-01895 Received $25,000.00 | | | | | |
| | Select Van & Storage Co. Adversary No.: 15-01414 Received $5,000.00 | | | | | |
| | Service by Air, Inc. Adversary No.: 15-01415 Received $123,309.54 | | | | | |
| | Service Transport Company Adversary No.: 15-01599 Received $14,305.35 | | | | | |
| | Severance Trucking Co., Inc. Adversary No.: 15-01519 Received $2,767.86 | | | | | |
| | Shionogi, Inc. Adversary No.: 15-01885 Received $10,000.00 | | | | | |
| | Shionogi, Inc. Received $792.92 re: Adversary Nos. 15-01756 & 15-01751 - See FedEx Custom Critical, Inc. ($566.04) & FedEx Freight, Inc. d/b/a FedEx National LTL Economy ($226.88) | | | | | |
| | SKW Quab Chemicals, Inc. Adversary No.: 15-01886 08/03/15 Received $15,000.00; 10/15/15 Received | | | | | |

Exhibit 8

# Form 1

Page: 26

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| $15,000.00; 12/24/15 Received $25,000.00<br>Slingshot Transportation, Inc. Adversary No.:<br>15-15-01417 Received $10,712.93<br>Smith Industries, Inc. d/b/a Jay R. Smith Mfg. Co.<br>Adversary No.: 15-01887 Received $25,000.00<br>Stainless Transport Services, Inc. (Overpaid $ .75)<br>(Ambrosio & Tomczak) Adversary No.: 15-01453<br>08/04/15 Received $555.55, 08/31/15 Received<br>$555.55; 09/25/15 Received $555.00 11/05/15<br>Received $555.55; 12/02/15 Received $555.55;<br>01/15/16 Received $555.00; 02/01/16 Received<br>$555.00; 03/04/16 Received $555.00; 03/30/16<br>Received $555.00 05/05/16 Received $555.00;<br>06/30/16 Received $555.00; 07/12/16 Received<br>$555.00; 08/01/16 Received $555.00; 09/08/16<br>Received $555.00; 09/30/16 Received $555.00;<br>10/27/16 Received $555.00; 12/05/16 Received<br>$555.55; 01/05/17 Received $563.00<br>Star Courier Services, LLC Adversary No.: 15-01606<br>Received $1,869.00<br>Steelman Transportation, Inc. Adversary No.:<br>15-01455 Received $4,110.44<br>Stevens Global Logistics Adversary No.: 15-01612<br>Received $33,474.45<br>Southland Transportation Co. Adversary No.:<br>15-01522 Received $5,300.00<br>Southeastern Freight Lines, Inc. Adversary No.:<br>15-01602 Received $15,000.00<br>Southwestern Motor Transport, Inc. Adversary No.:<br>15-01451 Received $7,057.69<br>Stonebridge Trucking Inc. Adversary No.: 15-01456<br>Received $5,000.00<br>Sugar Land courier Services, Inc. Adversary No.:<br>15-01457 Received $3,086.20<br>Super Service, LLC Adversary No.: 15-01458<br>Received $75,000.00<br>Swift Transportation Company Adversary No.:<br>15-01614 Received (2) checks $4,881.44 Scopelitis, | | | | | |

Exhibit 8

Page: 27

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Garvin, Light, Hanson & Feary, P.C. $4,881.43 Swift Trnasportation Co., Inc. Syncreon Technology (USA) LLC Adversary No.: 15-01525 Received $23,988.66 TCSI-Transland, Inc. Adversary No.: 15-01461 Received $32,656.72 Team Air Express, Inc. d/b/a Team Worldwide Global Logistics Adversary No.: 15-01463 08/25/15 Received $11,500.00; 10/15/15 Received $11,500.00; 12/16/15 Received $11,000.00 Terumo Cardiovascular Systems Corporation Adversary No.: 15-01888 Received $290,386.76 Terumo Medical Corporation Adversary No.: 15-01889 Received $181,147.50 The Cary Company Adversary No.: 15-01615 Received $4,559.08 The Complete Logistics Company Adversary No.: 15-01467 Received $13,700.00 The Shaker Group, Inc. Adversary No.: 15-01471 Received $20,360.31 Tigers (USA) Global Logistics, Inc. Adversary No.: 15-01472 Received $19,417.39 (Total Check $34,034.14 - See World Commerce Services L.L.C. d/b/a WLG (USA) LLC) Tingue, Brown & Company Adversary No.: 15-01890 Received $25,000.00 Todd Transit, Inc. Adversary No.: 15-01473 Received $7,500.00 Total Distribution, Inc. d/b/a Distribution Freight Inc. (PC Sales & Service Inc.) Adversary No.: 15-01622 Received $10,720.43 Trailer Bridge, Inc. Adversary No.: 15-01630 Received $6,000.00 Trans American Trucking Service, Inc. Adversary No.: 15-01474 Received $1,500.00 (plus $3,141.14 w/ConEd) Trimac Transportation Inc., as survivor by merger with Trimac Transportation Central, Inc. Adversary No.: | | | | | |

Exhibit 8

Page: 28

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| Period Ending: | 09/09/21 |

| | | |
|---|---|---|
| Trustee: | (500671) | Alfred T. Giuliano, Trustee (NJ) |
| Filed (f) or Converted (c): | 06/19/13 (c) | |
| §341(a) Meeting Date: | 07/08/13 | |
| Claims Bar Date: | 10/07/13 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 15-01660 Received (2) Checks ...$37,374.63 (Scopelitis, Garvin, Light, Hanson & Feary, P.C.) $37,375.91 (Trimac Transportation, Inc.) Try Hours, Inc. Adversary No.: 15-01476 Received $38,244.80 Trinity Logistics, Inc. d/b/a Trinity Transport, Inc. Adversary No.: 15-01527 Received $27,551.10 T. S. Expediting Services, Inc. d/b/a Tri-State Expedited Service Adversary No.: 15-01459 Received $39,190.22 United Parcel Service (Demand) Received $112,500.00 U. S. Express, Inc. d/b/a Xpress Network Solutions Adversary No.: 15-01477 Received $28,326.59 U. S. Xpress Enterprises, Inc. Adversary No.: 15-01694 Received $15,673.41 United Parcel Service Adversary No.: 15-01479 Received $112,500.00 United Parcel Service Received Adversary No.: 15-01699 $86.67 United Parcel Service Received Adversary No.: 15-01673 $9,838.70 United Van Line, LLC Adversary No.: 15-01671 Received $44,888.08 USF Holland, Inc. d/b/a Holland Adversary No.: 15-01701 Received $80,182.43 (Check Total $325,000.00 c/o YRC Worldwide, Inc.) USF Reddaway Adversary No.: 15-01705 Received $1,649.52 (Check Total $325,000.00 c/o YRC Worldwide, Inc.) UTI Worldwide, Inc., UTI United States, Inc. & UTI, Inc. Adversary No.: 15-01482 Received $12,500.00 V. Seng Teaming Co. Adversary No.: 15-01712 Received $3,804.13 Vanguard Logistics Services (USA), Inc. d/b/a Vanguard Logistics Services, d/b/a Vanguard, d/b/a Brennan International Transport, d/b/a Brennan d/b/a Conterm Consolidtaion Services, d/b/a Conterm, d/b/a | | | | | |

Exhibit 8

# Form 1

Page: 29

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| Direct Container Line, d/b/a DCL, d/b/a Ocean World Shipping d/b/a OWS, d/b/a Ocean Express, d/b/a Ocean Express Adversary No.: 15-01484 Received $2,100.00 | | | | | |
| Vitran Express, Inc. f/k/a Pjax Inc. Adversary No.: 15-01728 Received $9,634.36 | | | | | |
| Volpe Express, Inc. Adversary No.: 15-01731; 10/21/15 Received $20,000.00; 12/01/15 Received $5,000.00; 01/22/16 Received $5,000.00; 04/14/16 Received $5,000.00 | | | | | |
| Volunteer Express, Inc. d/b/a Rapid Cartage 7 Distribution, Inc. Adversary No.: 15-01753 Received $33,703.27 | | | | | |
| Ward Trucking, LLC Adversary No.: 15-01489 Received $20,000.00 | | | | | |
| W. C. Tingle Company d/b/a Tingle Wholesadle Distribution Adversary No.: 15-01486 Received $9,570.00 | | | | | |
| Weber Logistics Adversary No.: Received $17,980.36 | | | | | |
| Werner Enterprises, Inc. Adversary No.: 15-01493 Received $5,137.06 | | | | | |
| Willis Shaw Express, Inc. d/b/a Willis Shaw Logistics (Comcar Industries, Inc.) Adversary No.: 15-01755 Received $9,286.76 | | | | | |
| Woods Express, Inc. Adversary No.: 15-01533 Received $10,000.00 | | | | | |
| World Commerce Services L.L.C. d/b/a WLG (USA) LLC Adversary No.: 15-01497 (Total Check $34,034.14 - See Tigers (USA) Global Logistics, Inc.) | | | | | |
| World Courier Ground, Inc. Adversary No.: 15-01498 Received $83,186.95 | | | | | |
| World Courier, Inc. Adversary No.: 15-01499 Received $10,313.05 | | | | | |
| Wright Transportation, Inc. Adversary No.: 15-01758 Received $1,757.68 | | | | | |
| W. W. Transport, Inc. Adversary No.: Adversary No.: 15-01488 Received $4,336.14 | | | | | |
| XPO Logistics Freight Inc. Adversary No.: 15-01500 | | | | | |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 30

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Period Ending:** 09/09/21 | | |

| | |
|---|---|
| **Trustee:** | (500671)   Alfred T. Giuliano, Trustee (NJ) |
| **Filed (f) or Converted (c):** | 06/19/13 (c) |
| **§341(a) Meeting Date:** | 07/08/13 |
| **Claims Bar Date:** | 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property**<br>**Abandoned**<br>OA=§554(a) | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| Received $235,975.29 & $95.91<br>YRC Freight Adversary No.: 15-01761 Received<br>$108,171.61<br>Zim American Integrated Shipping Services Company,<br>Inc. Adversary No.: 15-01535 Received 9,755.95<br><br>$315,000.00 & $27, 943.60 Funds received for<br>settlement of the following adversary cases:<br>24/7 Express Logistics, Inc. Adversary No.: 15-01359<br>A Truck Express, Inc. Adversary No.: 15-01640<br>Apollo Express, Inc. Adversary No.: 15-01395<br>Associated Global Systems, Inc. Adversary No.:<br>15-01403<br>Barnes Transportation Services, Inc. Adversary No.:<br>15-01815<br>C.A. Air Freight, Inc. Adversary No.: 15-01434<br>Central Courier Corporation Adversary No.: 15-01693<br>Cranston Print Works Company d/b/a Cranston<br>Trucking Company Adversary No.: 15-01834<br>DBJ Delivery, Inc. d/b/a Dan's Delivery Service<br>Adversary No.: 15-01725<br>Eastern Connection Operating, Inc. Adversary No.:<br>15-01739<br>Eastern Courier Corporation Adversary No.: 15-01566<br>FST Logistics, Inc. Adversary No.: 15-01348<br>Hegarty's Delivery Service, Inc. Adversary No.:<br>15-01740<br>Hogan Transports, Inc. Adversary No.:  15-01364<br>Integra Logistics Services, LLC Adversary No.:<br>15-01852<br>Klinge Corporation Adversary No.: 15-01487<br>Metro Freight Services, Inc. Adversary No.: 15-01623<br>Nippon Express U.S.A., Inc. Adversary No.: 15-01652<br>Peninsula Truck Lines, Inc. Adversary No.: 15-01584<br>Pro Courier, Inc. Adversary No.: 15-01590<br>Rolland Rose Trucking, Inc. Adversary No.: 15-01517<br>Received $9,424.61<br>Rush Deliveries, Inc. Adversary No.: 15-01404 | | | | | |

Exhibit 8

Page: 31

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SD Direct, Inc. Adversary No.: 15-01412 | | | | | |
| Technical Transportation, Inc. Adversary No.: 15-01464 | | | | | |
| Wilson Trucking Corporation Adversary No.: 15-01495 | | | | | |
| XPO Logistics, Inc. Adversary No.: 15-01500 Received $17,956.77 | | | | | |
| $400,000.00 Funds received for settlement of the following adversary cases: | | | | | |
| ABF Freight System Inc. Adversary No.: 15-01647 $38.55 | | | | | |
| Admiral-Merchants Motor Freight, Inc. Adversary No.: 15-01658    $47,469.41 | | | | | |
| AFC Worldwide Express, Inc. d/b/a R+L Global Logistics Adversary No.: 15-01374 $4,936.12 | | | | | |
| Airways Freight Corporation Adversary No.: 15-01376 $107.00 | | | | | |
| American Transport, Inc. Adversary No.: 15-01674 $12,817.33 | | | | | |
| Arrow Trucking Co. of California, Inc.    Adversary No.: 15-01809  $0.00 | | | | | |
| Bennett Motor Express, L.L.C. Adversary No.: 15-01683    $28,213.86 | | | | | |
| Cardinal Transport, Inc. Adversary No.: 15-01690 $14,092.71 | | | | | |
| C.H. Robinson Worldwide, Inc. Adversary No.: 15-01688 $1,338.52 | | | | | |
| Con-Way Freight Inc. Adversary No.: 15-01700 $101.27 | | | | | |
| Consolidated Edison Company of New York, Inc. Adversary No.: 15-01880 $25,282.85 | | | | | |
| Diesel Express, Inc. Adversary No: Adversary No.: 01840 $1,636.53 | | | | | |
| Elite Express Inc. Adversary No.: 15-01706 $713.81 | | | | | |
| Estes Express Lines Adversary No.: 15-01769 $2,806.67 | | | | | |
| FedEx Freight Corporation d/b/a Fedex National LTL Economy    Adversary No.: 15-01751 $735.58 | | | | | |

Exhibit 8

# Form 1

Page: 32

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:**      (500671)    Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:**    TransVantage Solutions, Inc. | **Filed (f) or Converted (c):**  06/19/13 (c) |
| | **§341(a) Meeting Date:**  07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:**  10/07/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Handle with Care, Inc. d/b/a Handle With Care Exp. Adversary No.: 15-01721 $40.41 Jones Motor Company, Inc. d/b/a Jones Motor Group Adversary No.: 15-01767 $395.73 Land Air Express, Inc.   Adversary No.: 15-01777 $7.56 Mason Dixon Intermodal, Inc.   Adversary No.: 15-01803 $53,492.86 The Mason Dixon Lines, Incorporated of Delaware d/b/a Universal Truckload, Inc. f/k/a Universal Am-Can, Ltd. Adversary No.: 15-01469 $1,918.45 New England Motor Freight, Inc. Adversary No.: 15-01896 $16,881.27 New Penn Motor Express, Inc. Adversary No.: 15-01823 $1,005.07 Old Dominion Freight Line Inc. Adversary No.: 15-01828 $180.15 Pacer Transportation Solutions, Inc. d/b/a Pacer Transport   Adversary No.: 15-01504 $1,784.42 R & L Carriers, Inc. Adversary No.: 15-01591 $12.30 Sammons Trucking, Inc. Adversary No.: 15-01518 $0.00 Schneider National, Inc. Adversary No.: 15-01598 $835.33 Star Courier Services, LLC Adversary No.: 15-01606 $16,299.24 Steel & Machinery Transportation, Inc. Adversary No.: 15-01454 $1,107.46 TJR Equipment, LLC    Adversary No.: 15-01620 $128,853.44 Trailer Bridge, Inc.   Adversary No.: 15-01630 $17.99 Trans American Trucking Service, Inc. d/b/a Trans American Inc. Adversary No.: 15-01474 $3,141.14 (Plus $15k separately above). Trans-Expedite Inc. Adversary No.: 15-01635 $19,076.08 Varick Trucking & Logistics, Inc. d/b/a Northern Trucking and Logistics Corp. Adversary No.: 15-01723 | | | | | |

Exhibit 8

# Form 1

Page: 33

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $7,500.40<br>UPS Ground Freight, Inc. d/b/a UPS Freight   Adversary No.: 15-01673 $135.89<br>UPS Supply Chain Solutions, Inc. d/b/a UPS Customhouse Brokerage d/b/a UPS Express Critical d/b/a UPS<br>Supply Chain Solutions Atlanta Adversary No.: 15-01699 $112.72<br>X-Treme Transport, Inc. Adversary No.: 15-01501 Received $7,662.50<br>Ward Trucking, LLC Adversary No.: 15-01489 $4.50<br>Western Logistics Express, LLC     Adversary No.: 15-01754 $1,007.86<br>WLX, LLC Adversary No.: 15-01496 $2,931.95<br>YRC Inc. Adversary No.: 15-01761 $2,967.57 | | | | | |
| 11 | Tax Refunds  (u)<br>U.S. Treasury - Refund F-940 for period of 12/2013 $1,692.62 | 1,692.62 | 1,692.62 | | 1,692.62 | FA |
| 12 | Fraudulent Conveyance - Shirley Sooy  (u)<br>Shirley Sooy Escrow Account TD Bank ($564,131.14 Turnover of Funds plus $214,481.30 Unfunded Portion of 401(k) plus $100,000.00 form the funded 401(k) account.  Received $564,131.14, $314,481.30<br>Shirley Sooy - Received $98.73 | 878,612.44 | 878,612.44 | | 878,711.17 | FA |
| 13 | West Palm Beach, FL Residence  (u)<br>209 Old Meadow Way, West Palm Beach, FL | 315,000.00 | 270,000.00 | | 279,000.00 | FA |
| 14 | 48' Super Sport Boat  (u)<br>Sale of 1998 Ocean Yachts (48') Super Sport Hull ID No.: XYUU9948SC898  [Docket No.: 380 Superseded by Docket No.: 1295] | 55,000.00 | 55,000.00 | | 50,000.00 | FA |
| 15 | Time Shares  (u)<br>Two timeshares - One in Bahamas, the other in Florida<br>Trustee investigated selling the timeshares however after discussions and correspondence, it was | 25,000.00 | 25,000.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 34

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:**        (500671)    Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:**    TransVantage Solutions, Inc. | **Filed (f) or Converted (c):**  06/19/13 (c) |
| | **§341(a) Meeting Date:**  07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:**    10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | determined that the assets had no value. | | | | | |
| 16 | Branchburg Road Properties  (u)<br>    241, 377 & 420 Bloomsbury Road | 949,000.00 | 949,000.00 | | 949,000.00 | FA |
| 17 | John Hancock Life Insurance  (u)<br>    Policy No.: 58 938 978 re: Insured Donald J. Sooy &<br>Shirley Rauls Sooy<br>Total Policy Value $203,766.82<br>Surrender Charges $8,995.71<br>Total Surrender Value $194,771.11 | 194,771.11 | 194,771.11 | | 194,771.11 | FA |
| 18 | D & D Logistics - Loan Repayment  (u)<br>    Loan to D & D Logistics L.L.C. on or about March 18,<br>2013 in the amount of $100,000.00 | 100,000.00 | 110,655.25 | | 110,655.25 | FA |
| 19 | Fraudulent Transfers - Non-Freight Related  (u)<br>    American Express Bank, FSB (Demand) Received<br>$73,725.00<br>American Express Centurion Bank (Demand)<br>Received $1,275.00<br>Capacity Coverage Company of New Jersey, Inc.<br>Adversary No.: 13-02205 Received $3,500.00<br>Cenlar FSB d/b/a Central Loan Administration<br>[Nationstar Mortgage] Adversary No.: 13-02203<br>Received $23,500.00<br>Cenlar FSB d/b/a Central loan Administrator Adversary<br>No.: 13-02203 Pending<br>Cohn, Bracaglia & Gropper, P.C. Adversary No.:<br>13-02204 Received $3,500.00<br>Constitutional Tax Collector, Palm Beach County<br>Adversary No.: 14-01244 $0.00<br>Franklin Township, Warren County Adversary No.:<br>14-01245 $0.00<br>Gold Medal Plumbing Heating Cooling Electric Inc.<br>Adversary No.: 13-02202 Received $15,000.00<br>Hayworth-Miller Funeral Home, Inc. (Demand) $0.00<br>Jessica Panzarino Adversary No.: 14-01265<br>JPMorgan Chase Adversary No.: 14-01457 Received<br>$11,500.00<br>Mike Daneault Construction (Demand) Received | 385,805.97 | 385,805.97 | | 404,000.00 | FA |

Exhibit 8

## Form 1

Page: 35

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671) Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $5,000.00<br>Principal Financial Group Adversary No.: 13-19753<br>[Township of Branchburg & Employers Reassurance<br>Corporation Adversary No.: 14-01243] Received<br>$33,000.00 $ $5,000.00<br>Santander Consumer USA, Inc. Adversary No.:<br>13-02201 Received $14,000.00<br>Township of Harmony Adversary No.: 14-01242<br>Received $30,000.00<br>Wells Fargo Bank, N. A. Adversary No.: 14-01456<br>Received $185,000.00 | | | | | |
| 20 | AIG Claim  (u)<br>  Policy No.: 000011042575 Claim No.: 00118988<br>Date of Loss 04/19/13 Theft Claim | 250,000.00 | 250,000.00 | | 250,000.00 | FA |
| 21 | Insurance Refund  (u)<br>  United States Liability Insurance Co. Refund Policy<br>CL1668145 $268.39 & Policy CL 1668143 $231.97<br><br>Demand Sent:<br>Capacity Coverage Company of New Jersey, Inc.<br>$29,030.90 Received $17,116.42 | 17,116.42 | 17,116.42 | | 17,616.78 | FA |
| 22 | Unclaimed Property  (u)<br>  State of New Jersey (Claim ID 3800560249) Various<br>refunds, see below list that total $8,290.20; Received<br>$8,541.35 ($251.15 is interest paid by the State of NJ).<br><br>Con-Way Freight, Inc. $749.53<br>General electric Company $ .84<br>Premium Assignment Corporation $312.42<br>UPS Oasis $1,020.17<br>Con-Way Freight, Inc. $60.31<br>Federal Express Corporation $45.07<br>Federal Express Corporation $7.40<br>Federal Express Corporation $36.77<br>Federal Express Corporation $10.39<br>Ryder Truck Rental, Inc. $5,458.25<br>Federal Express Corporation $230.38 | 8,541.35 | 8,541.35 | | 8,541.35 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 36

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** (500671)   Alfred T. Giuliano, Trustee (NJ) |
| **Case Name:** TransVantage Solutions, Inc. | **Filed (f) or Converted (c):** 06/19/13 (c) |
| | **§341(a) Meeting Date:** 07/08/13 |
| **Period Ending:** 09/09/21 | **Claims Bar Date:** 10/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Google, Inc. $ .75<br>State of New Jersey (Claim ID 80056049) $8,541.35 | | | | | |
| 23 | Remnant Assets  (u) | 22,500.00 | 22,500.00 | | 22,500.00 | FA |
| **23** | **Assets**    **Totals** (Excluding unknown values) | **$85,434,586.05** | **$15,585,445.83** | | **$17,388,003.02** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee has tried to locate Creditors with outstanding distribution checks without success.  As such, the funds will be turned over to the Court's Treasury.  Once the funds are turned over, the Trustee wlil submit the TDR.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | June 30, 2017 | **Current Projected Date Of Final Report (TFR):** | March 11, 2020  (Actual) |

Exhibit 9

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/13 | {1} | Albemarle Corporation | Reversed Deposit - (Deposit Reversal No.: 1) Accounts Receivable - Invoice No.: 0009940 03/31/13 | 1121-000 | 3,966.00 | | 3,966.00 |
| 05/22/13 | {1} | PMC Logistics, Inc. | Accounts Receivable - Invoice No.: April 2013 | 1121-000 | 525.00 | | 4,491.00 |
| 05/22/13 | {1} | NDCHealth Pharmacy Systems & Services | Accounts Receivable - Invoice No.: 9927 | 1121-000 | 3,000.00 | | 7,491.00 |
| 05/22/13 | {1} | ITT Corporation | Accounts Receivable - Invoice No.: 9926 | 1121-000 | 2,500.00 | | 9,991.00 |
| 05/24/13 | 101 | International Sureties, Ltd. | Bond No.: 016052358 Period of 05/16/13 - 05/16/14 | 6990-000 | | 525.00 | 9,466.00 |
| 06/03/13 | {1} | Albemarle Corporation | Reversed Deposit 100001 1 [Stopped Payment] Accounts Receivable Invoice No.: 0009940 03/31/13 | 1121-000 | -3,966.00 | | 5,500.00 |
| 06/17/13 | {1} | Leonard's Express, Inc. | Accounts Receivable - Invoice No.: 907510 | 1121-000 | 525.00 | | 6,025.00 |
| 06/25/13 | 102 | WB Construction | Electric for UPS and Computers | 6910-000 | | 900.00 | 5,125.00 |
| 06/26/13 | {1} | LST Services, Inc. | Invoice No. : 24747 | 1121-000 | 275.00 | | 5,400.00 |
| 06/27/13 | {7} | UPS | Invoice No.: 0867014599-001 Overpayment | 1229-000 | 32.00 | | 5,432.00 |
| 06/27/13 | {1} | ITT Corporation | Accounts Receivable - Invoice No.: 9989 | 1121-000 | 2,500.00 | | 7,932.00 |
| 06/27/13 | {8} | Canadian Imperial Bank of Commerce | Close Account No.: 36-00815 | 1229-000 | 46,946.65 | | 54,878.65 |
| 07/03/13 | {2} | PNC Bank | Close Account No.: 80-4992-3953 | 1129-000 | 913.88 | | 55,792.53 |
| 07/03/13 | {2} | PNC Bank, NA Ohio | Close Account No.: 80-4406-3878 | 1129-000 | 91,634.19 | | 147,426.72 |
| 07/09/13 | {8} | Bank of America | Close Account No.: 0043 6101 1274 | 1229-000 | 805.30 | | 148,232.02 |
| 07/09/13 | {1} | Con-Way Freight Inc. | Invoice No.: 893096234 (3rd Party re: JCI c/o CH Robinson) | 1121-000 | 79.63 | | 148,311.65 |
| 07/09/13 | {7} | FedEx Express | Invoice No.: 788912448 & 790433661 Duplicate Payments | 1229-000 | 22.80 | | 148,334.45 |
| 07/17/13 | 103 | Hill Archive | Invoice No.: 017105 Storage for Period of August 2013 | 2410-000 | | 387.61 | 147,946.84 |
| 07/30/13 | {7} | FedEx Express | Invoice No.: 117905523 799619441375 GSP-Duty/Tax Refund | 1229-000 | 27.22 | | 147,974.06 |
| 07/30/13 | {7} | FedEx Express | Invoice No.: 0900539422200 Refund/Reissue Stale Dated Check | 1229-000 | 61.56 | | 148,035.62 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.67 | 147,855.95 |
| 08/12/13 | | Bank of America | Turnover of Funds from Account Nos.: 9296 & 9604 | | 45,030.44 | | 192,886.39 |
| | {8} | | Turnover of Funds from          4,587.44<br>Account No.: 9296 | 1229-000 | | | 192,886.39 |
| | {8} | | Turnover of Funds from          40,443.00 | 1229-000 | | | 192,886.39 |

| | | | | Subtotals : | $194,878.67 | $1,992.28 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Account No.: 9604 | | | | | |
| 08/13/13 | {7} | FedEx Express | Invoice No.: 11360337 871209788690 Refund Duties/Taxes | | 1229-000 | 3.49 | | 192,889.88 |
| 08/13/13 | {7} | FedEx Express | Invoice No.: 217058954 801873848480 & 217530270 801873848333 Refund On Call Stop | | 1229-000 | 8.60 | | 192,898.48 |
| 08/21/13 | 104 | Hill Archive | Invoice No.: 017353 Storage for Period of September 2013 | | 2410-000 | | 387.61 | 192,510.87 |
| 08/29/13 | {1} | HTC, Inc. | Accounts Receivable - Invoice No.: H109034 | | 1121-000 | 800.00 | | 193,310.87 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 229.78 | 193,081.09 |
| 09/04/13 | 105 | Hill Archive | Voided - Invoice No.: 0016141 Transfer boxes from Branchburg NJ to West Berlin, NJ and Storage<br>Voided on 09/05/13 | | 6910-004 | | 11,708.04 | 181,373.05 |
| 09/05/13 | 105 | Hill Archive | Voided - Invoice No.: 0016141 Transfer boxes from Branchburg NJ to West Berlin, NJ and Storage<br>Voided: check issued on 09/04/13 | | 6910-004 | | -11,708.04 | 193,081.09 |
| 09/16/13 | 106 | Hill Archive | Invoice No.: 017595 Storage for Period of October 2013 | | 2410-000 | | 387.61 | 192,693.48 |
| 09/17/13 | {7} | FedEx Express | Invoice No.: 10964073 798816861297 Refund Duties/Taxes | | 1229-000 | 21.62 | | 192,715.10 |
| 09/18/13 | {1} | Fed Ex Express | Invoice No.: ECR0099950 Refund | | 1121-000 | 854.92 | | 193,570.02 |
| 09/24/13 | 107 | Schall's Brakes & Repairs, Inc. | August 1, 2013 - September 30, 2013 Lot Rent Settlement | | | | 1,600.00 | 191,970.02 |
| | | | Rental for Period of August 2013 [Pro-Rated for Post-Petition Period] | 400.00 | 6910-000 | | | 191,970.02 |
| | | | Rental for Period of September 2013 | 1,200.00 | 6910-000 | | | 191,970.02 |
| 09/24/13 | 108 | Transmaritime, Inc. | Rent re: (2) Spaces for Period of August & September 2013 | | | | 400.00 | 191,570.02 |
| | | | Invoice No.: 261653 Rent for Period of August 2013 | 200.00 | 6910-000 | | | 191,570.02 |
| | | | Invoice No.: 264660 Rent for Period of September 2013 | 200.00 | 6910-000 | | | 191,570.02 |
| 09/24/13 | 109 | ProductiveTech, Inc. | Voided - Payment for Services Pursuant to | | 6910-004 | | 8,805.88 | 182,764.14 |
| | | | Subtotals : | | | $1,688.63 | $11,810.88 | |

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM   V.20.34

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 13-19753
**Case Name:** TransVantage Solutions, Inc.

**Taxpayer ID #:** **-***5312
**Period Ending:** 09/09/21

**Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671)
**Bank Name:** Mechanics Bank
**Account:** ******5066 - Checking Account
**Blanket Bond:** $29,766,019.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Order [Docket No.: 107]<br>Voided on 09/25/13 | | | | | |
| 09/25/13 | 109 | ProductiveTech, Inc. | Voided - Payment for Services Pursuant to<br>Order [Docket No.: 107]<br>Voided: check issued on 09/24/13 | | 6910-004 | | -8,805.88 | 191,570.02 |
| 09/26/13 | 110 | ProductiveTech, Inc. | Payment for Services Pursuant to Order<br>[Docket No.: 110] | | | | 7,796.88 | 183,773.14 |
| | | | Invoice No.: 71444 | 112.35 | 6910-000 | | | 183,773.14 |
| | | | Invoice No.: 71359 | 1,802.95 | 6910-000 | | | 183,773.14 |
| | | | Invoice No.: 71127 | 514.22 | 6910-000 | | | 183,773.14 |
| | | | Invoice No.: 70994 | 573.76 | 6910-000 | | | 183,773.14 |
| | | | Invoice No.: 70980 | 4,793.60 | 6910-000 | | | 183,773.14 |
| 09/26/13 | 111 | Hill Archive | Invoice No.: 0016210 Supply, pack and<br>remove file boxes and computer equipment<br>from Branchburg, NJ to West Berlin, NJ and<br>Storage | | | | 3,067.63 | 180,705.51 |
| | | | Invoice No.: 0016210<br>Supply, pack and<br>remove file boxes and<br>computer equipment<br>from Branchburg, NJ to<br>West Berlin, NJ | 2,717.80 | 2420-000 | | | 180,705.51 |
| | | | Invoice No.: 0016210<br>Input Box Descriptions | 276.00 | 2420-000 | | | 180,705.51 |
| | | | Invoice No.: 0016210<br>Pro-Rata Storage 1.2 cf<br>(09/18/13 - 10/15/13) for<br>230 boxes | 73.83 | 2410-000 | | | 180,705.51 |
| 09/26/13 | 112 | Hill Archive | Invoice No.: 0016213 Storage for Period of<br>June 15, 2013 - July 15, 2013 | | 2410-000 | | 387.61 | 180,317.90 |
| 09/30/13 | {7} | New Jersey Turnpike Authority | Close and Refund re: EZ Pass Account | | 1229-000 | 5,324.20 | | 185,642.10 |
| 09/30/13 | {1} | Con-Way Freight Inc. | Refund Credit Balance on Account | | 1121-000 | 2,298.21 | | 187,940.31 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 268.25 | 187,672.06 |
| 10/02/13 | {7} | Con-Way Freight Inc. | Refund Invoice No.: 842732940 Charges paid<br>by FRT Mgt Plus, Pittsburgh, PA or Superior<br>Fibers | | 1229-000 | 608.91 | | 188,280.97 |
| 10/16/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 426769722 Charges paid<br>by Midco Supply | | 1229-000 | 97.65 | | 188,378.62 |
| 10/16/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 424386001 Charges paid | | 1229-000 | 1,258.78 | | 189,637.40 |

Subtotals :  $9,587.75  $2,714.49

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| | | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | by Overpayment | | | | |
| 10/16/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 129033693 Freight Charges Reduced | 1229-000 | 255.17 | | 189,892.57 |
| 10/16/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 109003263 Paid Original and Corrected Charges on the same Check | 1229-000 | 73.34 | | 189,965.91 |
| 10/16/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 497873261 Charges Previously Paid | 1229-000 | 182.04 | | 190,147.95 |
| 10/16/13 | 113 | Hill Archive | Invoice No.: 017875 Storage for Period of November 2013 | 2410-000 | | 474.49 | 189,673.46 |
| 10/16/13 | 114 | Hill Archive | Invoice No.: 0016222 Document Review Project | 2410-000 | | 762.50 | 188,910.96 |
| | | | Invoice No.: 0016222        350.00 Document Review Project (2 Days @ $175.00) | 2420-000 | | | 188,910.96 |
| | | | Invoice No.: 0016222        210.00 Retrieve (140) Containers | 2420-000 | | | 188,910.96 |
| | | | Invoice No.: 0016222        202.50 Return 135 Containers | 2420-000 | | | 188,910.96 |
| 10/17/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 397001010 & Invoice No.: 852489551 re: Freight Charges Reduced | 1229-000 | 76.85 | | 188,987.81 |
| 10/17/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 51902852, 665516283 & 852528961 re: Overpayments | 1229-000 | 121.82 | | 189,109.63 |
| 10/17/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 454822712 & 646690273 re: Overpayment | 1229-000 | 77.85 | | 189,187.48 |
| 10/17/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 522421911 re: Duplicate Payment | 1229-000 | 80.25 | | 189,267.73 |
| 10/17/13 | {7} | Con-Way Freight, Inc. | Refund Invoice No.: 125711003, 125714315 & 942871510 re: Duplicate Payment | 1229-000 | 881.74 | | 190,149.47 |
| 10/17/13 | {1} | Brooklyn Bottling Co. of Milton, NY | Accounts Receivable | 1121-000 | 2,500.00 | | 192,649.47 |
| 10/17/13 | {1} | Matson Logistics, Inc. | Accounts Receivable | 1121-000 | 950.00 | | 193,599.47 |
| 10/17/13 | {1} | CTI Nationwide, Inc. | Accounts Receivable | 1121-000 | 1,000.00 | | 194,599.47 |
| 10/17/13 | {1} | Logistic Dynamics | Accounts Receivable | 1121-000 | 1,115.00 | | 195,714.47 |
| 10/17/13 | {1} | Trinity Logistics, Inc. | Accounts Receivable | 1121-000 | 571.00 | | 196,285.47 |
| 10/17/13 | {1} | Coyote Logistics, LLC | Accounts Receivable | 1121-000 | 1,150.00 | | 197,435.47 |
| 10/17/13 | {1} | American Freight Solutions, Inc. | Accounts Receivable | 1121-000 | 275.00 | | 197,710.47 |
| 10/17/13 | {1} | Trek Freight Services LLC | Accounts Receivable | 1121-000 | 925.00 | | 198,635.47 |

| | | | Subtotals : | | $10,235.06 | $1,236.99 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/13 | {1} | Access America Transport, Inc. | Accounts Receivable | 1121-000 | 500.00 | | 199,135.47 |
| 10/17/13 | {1} | Trinity Logistics, Inc. | Accounts Receivable | 1121-000 | 1,375.00 | | 200,510.47 |
| 10/17/13 | {1} | U.S. Lines, LLC | Accounts Receivable | 1121-000 | 45,599.00 | | 246,109.47 |
| 10/17/13 | {1} | J.B. Hunt | Accounts Receivable | 1121-000 | 750.00 | | 246,859.47 |
| 10/17/13 | {1} | UPS Supply Chain Solutions, Inc. | Accounts Receivable | 1121-000 | 25.00 | | 246,884.47 |
| 10/17/13 | {1} | J.B. Hunt | Accounts Receivable | 1121-000 | 1,200.00 | | 248,084.47 |
| 10/17/13 | {1} | S&H Transport, Inc. | Accounts Receivable | 1121-000 | 500.00 | | 248,584.47 |
| 10/17/13 | {1} | Knichel Logistics | Accounts Receivable | 1121-000 | 5,500.00 | | 254,084.47 |
| 10/17/13 | {1} | Cowan Systems, LLC | Accounts Receivable | 1121-000 | 565.00 | | 254,649.47 |
| 10/17/13 | {1} | Jerich USA, Inc. | Accounts Receivable | 1121-000 | 1,875.00 | | 256,524.47 |
| 10/17/13 | {1} | Coyote Logistics, LLC | Accounts Receivable | 1121-000 | 3,775.00 | | 260,299.47 |
| 10/17/13 | {1} | U. S. Express, Inc. | Accounts Receivable | 1121-000 | 560.38 | | 260,859.85 |
| 10/17/13 | {1} | Carlisle Carrier Corp. | Accounts Receivable | 1121-000 | 2,552.80 | | 263,412.65 |
| 10/17/13 | {1} | Pitt Ohio Espress LLC | Accounts Receivable | 1121-000 | 118.33 | | 263,530.98 |
| 10/17/13 | {1} | Pitt Ohio Express LLC | Accounts Receivable | 1121-000 | 61.48 | | 263,592.46 |
| 10/17/13 | {1} | Jerich USA, Inc. | Accounts Receivable | 1121-000 | 2,700.00 | | 266,292.46 |
| 10/17/13 | {1} | Donnelly National Transportation Inc. | Accounts Receivable | 1121-000 | 600.00 | | 266,892.46 |
| 10/17/13 | {1} | Choptank Transport | Accounts Receivable | 1121-000 | 1,700.00 | | 268,592.46 |
| 10/17/13 | {1} | Choptank Transport | Accounts Receivable | 1121-000 | 1,700.00 | | 270,292.46 |
| 10/17/13 | {1} | BNSF Logistics, LLC | Accounts Receivable | 1121-000 | 500.00 | | 270,792.46 |
| 10/17/13 | {1} | Coyote Logistics, LLC | Accounts Receivable | 1121-000 | 1,650.00 | | 272,442.46 |
| 10/17/13 | {1} | Partage LLC | Accounts Receivable | 1121-000 | 850.00 | | 273,292.46 |
| 10/17/13 | {1} | Cowan Systems, LLC | Accounts Receivable | 1121-000 | 907.00 | | 274,199.46 |
| 10/17/13 | {1} | Brooklyn Bottling Co. of Milton, NY | Accounts Receivable | 1121-000 | 3,475.00 | | 277,674.46 |
| 10/17/13 | {1} | Total Quality Logistics, LLC | Accounts Receivable | 1121-000 | 525.00 | | 278,199.46 |
| 10/17/13 | {1} | Hall Enterprises, Inc. | Accounts Receivable | 1121-000 | 15,600.00 | | 293,799.46 |
| 10/17/13 | {1} | C.S.D. Express, Inc. | Accounts Receivable | 1121-000 | 500.00 | | 294,299.46 |
| 10/17/13 | {1} | Maersk Line | Accounts Receivable | 1121-000 | 900.00 | | 295,199.46 |
| 10/17/13 | {1} | Maersk Line | Accounts Receivable | 1121-000 | 7,054.00 | | 302,253.46 |
| 10/24/13 | {1} | Jerich USA, Inc. | Accounts Receivable | 1121-000 | 3,200.00 | | 305,453.46 |
| 10/24/13 | {1} | Bauman Transportation, Inc. | Accounts Receivable | 1121-000 | 1,020.00 | | 306,473.46 |
| 10/24/13 | {1} | Brooklyn Bottling Co. of Milton, NY | Accounts Receivable | 1121-000 | 5,350.00 | | 311,823.46 |
| 10/24/13 | {1} | Brooklyn Bottling Co. of Milton NY | Accounts Receivable | 1121-000 | 5,000.00 | | 316,823.46 |
| 10/24/13 | {1} | Brooklyn Bottling Co. of Milton, NY | Accounts Receivable | 1121-000 | 4,725.00 | | 321,548.46 |
| 10/24/13 | {1} | Knichel Logistics | Accounts Receivable | 1121-000 | 6,700.00 | | 328,248.46 |
| 10/24/13 | {1} | Knichel Logistics | Accounts Receivable | 1121-000 | 3,675.00 | | 331,923.46 |

| | | | | Subtotals : | $133,287.99 | $0.00 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00 (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/13 | {1} | Carlisle Carrier Corporation | Accounts Receivable | 1121-000 | 2,340.94 | | 334,264.40 |
| 10/24/13 | {1} | Carlisle Carrier Corp. | Accounts Receivable | 1121-000 | 1,202.80 | | 335,467.20 |
| 10/24/13 | {1} | Knichel Logistics | Accounts Receivable | 1121-000 | 3,180.00 | | 338,647.20 |
| 10/24/13 | {1} | Express Freight Systems, Inc. | Accounts Receivable | 1121-000 | 700.00 | | 339,347.20 |
| 10/24/13 | {1} | EPES Logistics Services, Inc. | Accounts Receivable | 1121-000 | 390.00 | | 339,737.20 |
| 10/24/13 | {1} | Union Pacific Railroad Company | Accounts Receivable | 1121-000 | 2,029.00 | | 341,766.20 |
| 10/24/13 | {1} | Barber Transport, LLC | Accounts Receivable | 1121-000 | 1,075.00 | | 342,841.20 |
| 10/24/13 | {1} | Logistc Dynamics | Accounts Receivable | 1121-000 | 625.00 | | 343,466.20 |
| 10/24/13 | {1} | Coyote Logistics, LLC | Accounts Receivable | 1121-000 | 650.00 | | 344,116.20 |
| 10/24/13 | {1} | CMA CGM (Amierca) LLC | Accounts Receivable | 1121-000 | 4,555.00 | | 348,671.20 |
| 10/24/13 | {1} | AMPAL, Inc. | Accounts Receivable | 1121-000 | 675.00 | | 349,346.20 |
| 10/24/13 | {7} | Con-Way Freight Inc. | Refund Invoice No.: 934095886 re: Reduced Freight Charges | 1229-000 | 238.99 | | 349,585.19 |
| 10/24/13 | | Con-Way Freight, Inc. | Refund Invoice No.: 426769560 & 453523630 re: Paid by Ferguson Ent & Duplicate Payment | | 835.68 | | 350,420.87 |
| | {7} | | Refund Invoice No.:      137.01 426769560 re: Paid by Ferguson Enterprises | 1229-000 | | | 350,420.87 |
| | {7} | | Refund Invoice No.:      698.67 453523630 re: Duplicate Payment | 1229-000 | | | 350,420.87 |
| 10/25/13 | {9} | Taylor & Martin, Inc. | Sale Proceeds re: Burgettstown, PA on October 10, 2013 Invoice No.: 2013030 [Refer to Deposit 100034-1 for Breakdown of Detail] [Docket No.: 114] | 1229-000 | 236,206.62 | | 586,627.49 |
| 10/25/13 | {1} | J.B. Hunt | Accounts Receivable | 1121-000 | 3,334.07 | | 589,961.56 |
| 10/25/13 | {1} | J.B. Hunt | Reversed Deposit 100026 2 Accounts Receivable | 1121-000 | -3,334.07 | | 586,627.49 |
| 10/29/13 | {1} | J.B. Hunt | Accounts Receivable | 1121-000 | 3,344.07 | | 589,971.56 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.93 | 589,598.63 |
| 11/01/13 | {1} | Freight Distribution, Inc. | Accounts Receivable | 1121-000 | 400.00 | | 589,998.63 |
| 11/01/13 | {1} | YRC | Accounts Receivable | 1121-000 | 594.61 | | 590,593.24 |
| 11/01/13 | {1} | Con-Way Freight Inc. | Accounts Receivable | 1121-000 | 15.33 | | 590,608.57 |
| 11/01/13 | {1} | Con-Way Freight Inc. | Accounts Receivable | 1121-000 | 54.62 | | 590,663.19 |
| 11/01/13 | {1} | U.S. Lines, LLC | Accounts Receivable | 1121-000 | 10,037.84 | | 600,701.03 |
| 11/01/13 | {1} | Total Quality Logistics, LLC | Accounts Receivable | 1121-000 | 1,600.00 | | 602,301.03 |
| 11/01/13 | {1} | Pitt Ohio Express LLC | Accounts Receivable | 1121-000 | 96.97 | | 602,398.00 |
| 11/01/13 | {7} | FedEx Express | Invoice No.: 0798006537670 re: Replace Stale | 1229-000 | 410.00 | | 602,808.00 |

Subtotals :  $271,257.47    $372.93

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dated Check | | | | |
| 11/01/13 | {7} | FedEx Express | Federal Express Express Received Refund in Error | 1229-000 | 14,890.33 | | 617,698.33 |
| 11/01/13 | {7} | FedEx Express | Invoice No.: 117561964 0799493602664 Re: Duplicate Payment | 1229-000 | 122.58 | | 617,820.91 |
| 11/01/13 | {7} | FedEx Express | Invoice No.: 593860435 Re: Replace Stale Dated Check | 1229-000 | 85.26 | | 617,906.17 |
| 11/01/13 | | FedEx Express | Invoice Nos.: Various Re: Duplicate Payments | | 478.22 | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        126.25 0794805331633 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794830099139 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794841554888 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794852638311 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        54.20 0794852674310 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.75 0794866070369 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794874553416 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794874783572 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        23.79 0794693970637 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794713434972 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        69.03 0794725524934 | 1229-000 | | | 618,384.39 |
| | {7} | | Invoice No.: 116002800        25.60 0794725820650 | 1229-000 | | | 618,384.39 |
| 11/06/13 | {7} | Cornerstone Systems | Refund for Duplicate Payment re: East Penn | 1229-000 | 739.00 | | 619,123.39 |
| 11/06/13 | {7} | Con-Way Freight Inc. | See Deposit Reveral No.: 9 - Refund Invoice No.: 606280905 re: Trans International Paid Invoice | 1229-000 | 314.09 | | 619,437.48 |
| 11/06/13 | | Taylor & Martin, Inc. | Sale of 2007 Stoug Van Vehicle ID No.: 1DW1A532X7B009115 [Docket No.: 114] | | 9,462.50 | | 628,899.98 |

| | Subtotals : | $26,091.98 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| | |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {9} | | Proceeds from sale of 2007 Stoug Van | 11,500.00 | 1229-000 | | | 628,899.98 |
| | | Taylor & Martin, Inc. Auctioneers | 9.5% Commission | -1,092.50 | 6610-000 | | | 628,899.98 |
| | | Taylor & Martin, Inc. Auctioneers | Transportation Expense | -870.00 | 6620-000 | | | 628,899.98 |
| | | Taylor & Martin, Inc. Auctioneers | Wash &/or Detail Equipment | -75.00 | 6620-000 | | | 628,899.98 |
| 11/06/13 | {7} | Con-Way Freight Inc. | Refund Invoice No.: 606280905 re: Trans International Paid Invoice | | 1229-000 | 314.94 | | 629,214.92 |
| 11/06/13 | {7} | Con-Way Freight Inc. | Reversed Deposit 100032 1 Refund Invoice No.: 606280905 re: Trans International Paid Invoice | | 1229-000 | -314.09 | | 628,900.83 |
| 11/12/13 | 115 | Bank of America, N.A. | Service Charge for Period of June 2013 Account No.: 01 3810 0151 9581 | | 6910-000 | | 904.66 | 627,996.17 |
| 11/12/13 | 116 | Hill Archive | Invoice No.: 0016224 Document Review Project | | | | 1,725.57 | 626,270.60 |
| | | | Invoice No.: 0016224 Viewing Room - (2) Days 10/18/14 & 11/04/13 | 350.00 | 2420-000 | | | 626,270.60 |
| | | | Invoice No.: 0016224 Retrieve Container Next Day - Pull 125 boxes from warehouse locations | 218.75 | 2420-000 | | | 626,270.60 |
| | | | Invoice No.: 0016224 Return Container - Return 125 boxes to warehouse locations | 218.75 | 2420-000 | | | 626,270.60 |
| | | | Invoice No.: 0016224 Scan File - Scan 4,178 pages to .pdf | 670.57 | 2420-000 | | | 626,270.60 |
| | | | Invoice No.: 0016224 Copy 9 Disc from contents of boxes | 192.60 | 2420-000 | | | 626,270.60 |
| | | | Invoice No.: 0016224 Provide 2 copy of scanned images on CD/DVD | 42.80 | 2420-000 | | | 626,270.60 |
| | | | Invoice No.: 0016224 Sent 2 discs overnight to | 32.10 | 2420-000 | | | 626,270.60 |

| | | |
|---|---|---|
| Subtotals : | $0.85 | $2,630.23 |

Exhibit 9

# **Form 2**

Page: 9

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00 (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Anthony Gonzalez -<br>10/18/13 & 11/03/13<br>scanned images | | | | |
| 11/13/13 | | Taylor & Martin, Inc. | Sale Proceeds re: Burgettstown, PA on<br>October 10, 2013 Invoice No.: 2013030<br>[Docket No.: 114] | | 21,060.00 | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53287B009114 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53227B009111 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53227B009108 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        12,000.00<br>1DW1A53257B009104 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53277B009122 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        12,000.00<br>1DW1A53267B009127 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A532X7B009129 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        12,000.00<br>1DW1A53267B009130 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        14,500.00<br>1DW1A53237B009117 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        12,000.00<br>1DW1A53237B009120 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53247B009112 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53287B009110 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53247B009109 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        12,000.00<br>1DW1A53207B009107 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53277B009105 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        13,500.00<br>1DW1A53237B009103 | 1229-000 | | | 647,330.60 |
| | {9} | | 2007 Stoug Van        12,000.00 | 1229-000 | | | 647,330.60 |

Subtotals :                $21,060.00              $0.00

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1DW1A532X7B009101 | | | | |
| | {9} | | 2007 Stoug Van<br>1DW1A53207B009124 | 13,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53257B009118 | 13,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53277B009119 | 14,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53227B009125 | 13,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53267B009113 | 12,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53217B009102 | 12,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53217B009116 | 14,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53297B009106 | 13,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53247B009126 | 14,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2007 Stoug Van<br>1DW1A53257B009121 | 14,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25336P779409 | 9,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS253X6P779410 | 9,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25336P779412 | 9,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25306P779416 | 9,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25316P779408 | 9,000.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25316P779411 | 9,250.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25326P779417 | 9,250.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2006 Great Van<br>GRAA06291B090819 | 4,500.00 | 1229-000 | | 647,330.60 |
| | {9} | | 2000 Stoug Van<br>1DW1A5327YS396126 | 4,000.00 | 1229-000 | | 647,330.60 |

| | | | Subtotals : | | $0.00 | $0.00 | |

Exhibit 9

## Form 2

Page: 11

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00 (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {9} | | 1999 Great Van<br>1PNV532BOXH224671 | 4,000.00 | | | 647,330.60 |
| | {9} | | 2006 Fonta Flat<br>13N1482CX71541622 | 11,000.00 | | | 647,330.60 |
| | {9} | | 2000 Great Van<br>1GRAA062XYB012527 | 4,500.00 | | | 647,330.60 |
| | {9} | | 2000 Great Van<br>1GRAA0621YB012528 | 4,500.00 | | | 647,330.60 |
| | {9} | | 2006 Utility Van<br>1UYVS25366P779419 | 9,250.00 | | | 647,330.60 |
| | | Taylor & Martin, Inc. Auctioneers | 9.5% Commission<br>[$462,750.00] | -43,961.25 | | | 647,330.60 |
| | | Taylor & Martin, Inc. Auctioneers | Title Fees | -440.00 | | | 647,330.60 |
| | | Taylor & Martin, Inc. Auctioneers | Equipment Repairs | -297.33 | | | 647,330.60 |
| | | Taylor & Martin, Inc. Auctioneers | Tires/Tire Repair | -2,884.44 | | | 647,330.60 |
| | | Taylor & Martin, Inc. Auctioneers | Transportation Charges | -42,685.56 | | | 647,330.60 |
| | | Taylor & Martin, Inc. Auctioneers | Wash &/or Detail<br>Equipment | -3,075.00 | | | 647,330.60 |
| | | Lakeland Bank & Equipment<br>Finance | Payoff Lien | -24,534.80 | | | 647,330.60 |
| | | TD Banknorth Leasing Corp. | Payoff Lien | -85,027.50 | | | 647,330.60 |
| | | Banc of America Leasing &<br>Capital | Payoff Lien | -2,577.50 | | | 647,330.60 |
| | {9} | | Previously Received<br>Deposit No.: 100026-1 | -236,206.62 | | | 647,330.60 |
| 11/13/13 | {1} | The Bon-Ton Stores, Inc. | Accounts Receivable | 1121-000 | 18,791.71 | | 666,122.31 |
| 11/18/13 | {7} | Old Dominion Freight Line, Inc. | Re-issue Stale Check No.: 2312218 06/04/13 | 1229-000 | 205.10 | | 666,327.41 |
| 11/18/13 | 117 | Hill Archive | Invoice No.: 018133 Storage for Period of<br>December 2013 | 2410-000 | | 474.49 | 665,852.92 |
| 11/21/13 | {7} | Global Surety, LLC - Operating<br>Account | Refund re: Chapter 11 Bond No.: 016052358<br>re: BEI Holdings, Inc. f/k/a Benton Express, Inc. | 1229-000 | 400.00 | | 666,252.92 |
| 11/21/13 | 118 | Blue Barn Realty, LLC | Stop Payment - Administrataive Rent re:<br>Vehicle Storage at 1030 Blue Barn Road,<br>Allentown, PA [Docket No.: 149]<br>Stopped on 05/09/14 | 6700-005 | | 3,840.00 | 662,412.92 |
| 11/21/13 | 119 | NJ Legal | Invoice No.: 115499 11/12/13 Medium<br>Litigation; copy, staple, clip and rubberband | 2990-000 | | 557.90 | 661,855.02 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 838.20 | 661,016.82 |

For the rows above, the T-Code column values (1229-000, 6610-000, 6620-000, 6910-000, 1229-000) appear in column 4:

| Description detail | T-Code |
|---|---|
| 1999 Great Van | 1229-000 |
| 2006 Fonta Flat | 1229-000 |
| 2000 Great Van | 1229-000 |
| 2000 Great Van | 1229-000 |
| 2006 Utility Van | 1229-000 |
| 9.5% Commission | 6610-000 |
| Title Fees | 6620-000 |
| Equipment Repairs | 6620-000 |
| Tires/Tire Repair | 6620-000 |
| Transportation Charges | 6620-000 |
| Wash &/or Detail Equipment | 6620-000 |
| Payoff Lien | 6910-000 |
| Payoff Lien | 6910-000 |
| Payoff Lien | 6910-000 |
| Previously Received | 1229-000 |

| | | | Subtotals : | | $19,396.81 | $5,710.59 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| | | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/13 | {7} | FedEx Express | Invoice No.: 593686 Service Failure Refund | 1229-000 | 8.72 | | 661,025.54 |
| 12/17/13 | 120 | Hill Archive | Invoice No.: 018390 Storage for Period of January 2014 | 2410-000 | | 474.49 | 660,551.05 |
| 12/18/13 | 121 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/14 - 01/01/15 | 2300-000 | | 528.81 | 660,022.24 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,051.74 | 658,970.50 |
| 01/07/14 | {7} | GE Capital Corporation | Overpayment re: Account No.: 5858088001 $3.30 & Account No.: 5879340001 $3.39 | 1229-000 | 6.69 | | 658,977.19 |
| 01/07/14 | {7} | FedEx Express | Stale Dated Check No.: 4622473 Re-Issued re: Freight Traffic/Green | 1229-000 | 266.20 | | 659,243.39 |
| 01/07/14 | {7} | FedEx Express | Re-Issue Check No.: 4604664 for Correct Address | 1229-000 | 352.32 | | 659,595.71 |
| 01/07/14 | {7} | FedEx Express | Re-Issue Check No.: 4579920 for Correct Address | 1229-000 | 109.65 | | 659,705.36 |
| 01/10/14 | {7} | FedEx Express | Re-Issue Check No.: 4622533 Stale Dated | 1229-000 | 17.92 | | 659,723.28 |
| 01/15/14 | {1} | Triple Crown Services Company | Refund Duplicate Payment | 1121-000 | 824.14 | | 660,547.42 |
| 01/15/14 | {7} | FedEx Express | Re-Issue Check No.: 5025547 for Correct Address | 1229-000 | 624.14 | | 661,171.56 |
| 01/15/14 | {8} | Bank of America | Close Account Ending 7025 Check Received in Pounds Sterling (See Deposit Adjustment No.: 12) | 1229-000 | 10,504.15 | | 671,675.71 |
| 01/15/14 | | Bank of America | Conversion of Pounds Sterling to USD less Bank Charges (Deposit No.: 100047-1) | | 6,244.68 | | 677,920.39 |
| | {8} | | Less: Corresponding                -39.96<br>Bank Fees | 1229-000 | | | 677,920.39 |
| | {8} | | Exchange Rate            6,284.64<br>Conversion from Pounds<br>Sterling to USD | 1229-000 | | | 677,920.39 |
| 01/17/14 | {8} | Bank of America | Close Account No.: 68077033 | 1229-000 | 2,471.82 | | 680,392.21 |
| 01/17/14 | 122 | Hill Archive | Invoice No.: 018662 Storage for Period of February 2014 | 2410-000 | | 474.49 | 679,917.72 |
| 01/28/14 | {7} | Verizon Wireless Distribution | Refund re: Customer No.: 882435941-0001 [incorrect calculation of fee] | 1229-000 | 23.70 | | 679,941.42 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 986.98 | 678,954.44 |
| 02/06/14 | {7} | Federal Express Corporation | Federal Express Settlement of Claim - Manjunath Gokare v. Federal Express Corporation | 1229-000 | 10.17 | | 678,964.61 |
| 02/06/14 | {7} | GE Capital Corporation | Overpayment re: Account No.: 5859908001 | 1229-000 | 2.10 | | 678,966.71 |

| | | Subtotals : | $21,466.40 | $3,516.51 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM      V.20.34

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/14 | {19} | Mike Daneault Construction | Settlement of Preference (Demand) | 1241-000 | 5,000.00 | | 683,966.71 |
| 02/17/14 | {1} | Knichel Logistics | Refund re: Invoice No.: 2057705 | 1121-000 | 660.00 | | 684,626.71 |
| 02/18/14 | {1} | EPES Logistics Services, Inc. | Accounts Receivable - invoice No.: 2062691 | 1121-000 | 613.00 | | 685,239.71 |
| 02/18/14 | {1} | Transtar Logistics, Inc. | Accounts Receivable - Invoice No.: 115773 | 1121-000 | 375.00 | | 685,614.71 |
| 02/18/14 | {1} | Landis Express, Inc. | Accounts Receivable - Invoice No.: 2062601 | 1121-000 | 500.00 | | 686,114.71 |
| 02/19/14 | {19} | American Express Centurion Bank | Settlement of Preference [Demand] | 1241-000 | 1,275.00 | | 687,389.71 |
| 02/19/14 | {19} | American Express Bank, FSB | Settlement of Preference [Demand] | 1241-000 | 73,725.00 | | 761,114.71 |
| 02/21/14 | {8} | Bank of America | Reversed - Close Account 00701158000 Exchange Rate (Deposit No.: 100047-1 01/15/14 of $10,504.15 Pounds Sterling to USD $16,788.78 less Fee $39.96) | 1229-000 | 6,244.68 | | 767,359.39 |
| 02/21/14 | {8} | Bank of America | Reversed Deposit Adj. 16  Close Account 00701158000 Exchange Rate (Deposit No.: 100047-1 01/15/14 of $10,504.15 Pounds Sterling to USD $16,788.78 less Fee $39.96) | 1229-000 | -6,244.68 | | 761,114.71 |
| 02/24/14 | {1} | Trek Freight Services LLC | Accounts Receivable - Invoice No.: 206906 | 1121-000 | 925.00 | | 762,039.71 |
| 02/24/14 | {1} | The Bon Ton Stores, Inc. | Accounts Receivable - Invoice No.: 201264 | 1121-000 | 110.00 | | 762,149.71 |
| 02/25/14 | {19} | Santander Consumer USA Inc. | Settlement of Adversary No.: 13-02201 [Docket No.: 259] | 1241-000 | 14,000.00 | | 776,149.71 |
| 02/27/14 | {1} | FETCH Logistics, Inc. | Accounts Receivable - Invoice Nos.: 2062702 & 2062777 | 1121-000 | 975.00 | | 777,124.71 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 918.21 | 776,206.50 |
| 03/04/14 | {7} | Bank of America, N.A. | Turnover of Funds held by BOA in Account Ending 9604 | 1229-000 | 17.32 | | 776,223.82 |
| 03/04/14 | 123 | Hill Archive | Invoice No.: 018924 Storage for Period of March 2014 | 2410-000 | | 474.49 | 775,749.33 |
| 03/12/14 | {19} | Capacity Coverage Company of NJ, Inc. | Settlement of Adversary No.: 13-02205 [Docket No.: 261] | 1241-000 | 3,500.00 | | 779,249.33 |
| 03/18/14 | 124 | Hill Archive | Invoice No.: 019184 Storage for Period of April 2014 | 2410-000 | | 474.49 | 778,774.84 |
| 03/19/14 | 125 | Thornton Grout Finnigan, LLP | First Interim Fee Application re: Professional Fees & Reimbursement of Expenses for Period of June 14, 2013 - June 30, 2013 [Docket No.: 211] | | | 4,000.00 | 774,774.84 |
| | | | First Interim Fee        2,304.20 Application re: Professional Fees for Period of June 14, 2013 - June 30, 2013 | 3210-000 | | | 774,774.84 |
| | | | Subtotals : | | $101,675.32 | $5,867.19 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00   (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First Interim Fee        445.80<br>Application re:<br>Reimbursement of<br>Expenses for Period of<br>June 14, 2013 - June 30,<br>2013 | 3220-000 | | | 774,774.84 |
| | | | First Interim Fee        1,047.36<br>Application (Chapter 11<br>Period) re: Professional<br>Fees for Period of June<br>14, 2013 - June 30, 2013<br>[Docket No.: 211] | 6210-000 | | | 774,774.84 |
| | | | First Interim Fee        202.64<br>Application re: (Chapter<br>11 Period<br>Reimbursement of<br>Expenses for Period of<br>June 14, 2013 - June 30,<br>2013 [Docket No.: 211] | 6220-000 | | | 774,774.84 |
| 03/21/14 | {7} | FedEx Express | Invoice No.: 115954483 Refund Duties/Taxes | 1229-000 | 9.66 | | 774,784.50 |
| 03/21/14 | {7} | FedEx Express | Invoice No.: 115954483 Refund Duties/Taxes | 1229-000 | 14.05 | | 774,798.55 |
| 03/21/14 | {7} | FedEx Express | Invoice No.: 115953434 Refund Duties/Taxes | 1229-000 | 5.00 | | 774,803.55 |
| 03/26/14 | {7} | FedEx Express | Invoice No.: 247730746 & 125069181 re:<br>Refund for Service Failure | 1229-000 | 175.05 | | 774,978.60 |
| 03/26/14 | {7} | FedEx Express | Invoice No.: 254125564 Refund re: Service<br>Failure | 1229-000 | 94.46 | | 775,073.06 |
| 03/26/14 | {7} | FedEx Express | Invoice No.: 126389393 Refund re: Service<br>Failure | 1229-000 | 33.62 | | 775,106.68 |
| 03/26/14 | {7} | FedEx Express | Invoice No.: 0970275704124 Reissue Stale<br>Dated Check | 1229-000 | 84.15 | | 775,190.83 |
| 03/26/14 | {7} | United Parcel Service | Invoice No.: RC11206608 Replace Oracle<br>Check No.: 11206608 Zain Kamdar | 1229-000 | 595.47 | | 775,786.30 |
| 03/27/14 | | U.S. Treasury | Refund F-940 for period of 12/2013 | | 1,692.62 | | 777,478.92 |
| | {11} | | Interest Received        3.34 | 1224-000 | | | 777,478.92 |
| | {11} | | Refund F-940 for period        1,689.28<br>of 12/2013 | 1224-000 | | | 777,478.92 |
| 03/27/14 | {19} | Cohn, Bracaglia & Gropper, PC | Settlement of Adversary No.: 13-02204 [Docket<br>No.: 260] | 1241-000 | 3,500.00 | | 780,978.92 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,082.62 | 779,896.30 |
| | | | Subtotals : | | $6,204.08 | $1,082.62 | |

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |

| | | |
|---|---|---|
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/14 | {7} | United Parcel Service | Invoice No.: RC11327494 Replace Oracle Check No.: 11327494 - Zain Kamdar | 1229-000 | 2,345.92 | | 782,242.22 |
| 04/02/14 | {7} | United Parcel Service | Invoice No.: JPMC-00865 Replace Oracle Check No.: 750351 04/223/13 | 1229-000 | 21,188.98 | | 803,431.20 |
| 04/02/14 | {7} | United Parcel Service | Invoice No.: RC11116896 Replace Oracle check No.: 11116896 re: Zain Kamdar | 1229-000 | 660.33 | | 804,091.53 |
| 04/02/14 | {7} | United Parcel Service | Invoice No.: RC11196261 Replace Oracle check No.: 11196261 re: Zain Kamdar | 1229-000 | 4,132.76 | | 808,224.29 |
| 04/02/14 | {7} | United Parcel Service | Invoice No.: RC11042809 Replace Oracle check No.: 11042809 re: Zain Kamdar | 1229-000 | 319.39 | | 808,543.68 |
| 04/02/14 | {7} | Hewlett-Packard Company | Re-Issue Check re: Product Rebate | 1229-000 | 200.00 | | 808,743.68 |
| 04/02/14 | {7} | United Parcel Service | Invoice No.: RC111031030 Replace Oracle check No.: 11031030 re: Zain Kamdar | 1229-000 | 950.44 | | 809,694.12 |
| 04/02/14 | {7} | United Parcel Service | Invoice No.: RC11183058 Replace Oracle check No.: 11183058 re: Zain Kamdar | 1229-000 | 127.28 | | 809,821.40 |
| 04/04/14 | {7} | United Parcel Service | Duty Adjustment Refund re: Shipment ID No.: 92A74VQ4WHW | 1229-000 | 2,217.89 | | 812,039.29 |
| 04/08/14 | {1} | Pitt Ohio Express | Accounts Receivable | 1121-000 | 131.16 | | 812,170.45 |
| 04/28/14 | {7} | United Parcel Service | Invoice No.: 9787310407729502 Refund Credit Paid In Error re: Orange Rockland Utilities | 1229-000 | 96.81 | | 812,267.26 |
| 04/28/14 | {7} | United Parcel Service | Overpayment re: Invoice Nos.: 0868784283-001 & 0877624090-001 re: Victaulic | 1229-000 | 612.41 | | 812,879.67 |
| 04/28/14 | 126 | Hill Archive | Invoice No.: 019439 Storage for Period of May 2014 | 2410-000 | | 644.02 | 812,235.65 |
| 04/29/14 | {1} | C. G. Powertech, Inc. | Accounts Receivable | 1121-000 | 5,236.33 | | 817,471.98 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,236.29 | 816,235.69 |
| 05/09/14 | 118 | Blue Barn Realty, LLC | Stop Payment - Administrataive Rent re: Vehicle Storage at 1030 Blue Barn Road, Allentown, PA [Docket No.: 149]<br>Stopped: check issued on 11/21/13 | 6700-005 | | -3,840.00 | 820,075.69 |
| 05/13/14 | {12} | Shirley D. Sooy, CEO | Turnover of Funds Pursuant to Stipulation [Docket No.: 242] | 1241-000 | 564,131.14 | | 1,384,206.83 |
| 05/14/14 | {7} | United Parcel Service | Overpayment re: Invoice Nos.: 0892575212-000 & 0898924708-000 re: Victaulic | 1229-000 | 126.58 | | 1,384,333.41 |
| 05/16/14 | 127 | Frank Brunckhorst Co., L.L.C. | Distribution re: Settlement of Claim Pursuant to Docket No.: 243 | | | 190,000.00 | 1,194,333.41 |

| | | | Subtotals : | | $602,477.42 | $188,040.31 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment Pursuant to          45,000.00 Settlement Agreement | 4220-000 | | | 1,194,333.41 |
| | | | Payment Pursuant to          145,000.00 Settlement Agreement | 7100-000 | | | 1,194,333.41 |
| 05/16/14 | 128 | Albemarle Corporation | Distribution re: Settlement of Claim Pursuant to Docket No.: 243 | 7100-000 | | 7,500.00 | 1,186,833.41 |
| 05/16/14 | 129 | Johnson Controls, Inc. | Distribution re: Settlement of Claim Pursuant to Docket No.: 243 | 7100-000 | | 2,500.00 | 1,184,333.41 |
| 05/20/14 | 130 | Hill Archive | Invoice No.: 019706 Storage for Period of June 2014 | 2410-000 | | 540.00 | 1,183,793.41 |
| 05/22/14 | {12} | Shirley D. Sooy, CEO | Turnover of Funds | 1241-000 | 98.73 | | 1,183,892.14 |
| 05/28/14 | {12} | Shirley D. Sooy, CEO | Turnover of Funds Pursuant to Stipulation [Docket No.: 242] | 1241-000 | 314,481.30 | | 1,498,373.44 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,667.95 | 1,496,705.49 |
| 06/03/14 | 131 | Blue Barn Realty, LLC | Administrataive Rent re: Vehicle Storage at 1030 Blue Barn Road, Allentown, PA [Docket No.: 149] | 6700-000 | | 3,840.00 | 1,492,865.49 |
| 06/10/14 | 132 | Seacoast Utility Authority | Deposit re: Account No.: 55005940 Service Address: 209 Old Meadow Way, Palm Beach Gardens, FL 33410 | 2990-000 | | 852.23 | 1,492,013.26 |
| 06/13/14 | 133 | Rekab Leisure | Services re: 209 Old Meadow Way, West Palm Beach, FL | | | 8,377.84 | 1,483,635.42 |
| | | | Services for Period of          5,100.00 03/16/14 - 06/06/14 | 6910-000 | | | 1,483,635.42 |
| | | | Carl LiPuma, Inc.          2,500.00 (Deposit) | 6910-000 | | | 1,483,635.42 |
| | | | Travel 1,124 Miles @ $          629.44 .56 per Mile | 6910-000 | | | 1,483,635.42 |
| | | | 54 Tolls @ $1.02 per Toll          55.08 | 6910-000 | | | 1,483,635.42 |
| | | | Home Depot 05/19*/14          61.33 | 6910-000 | | | 1,483,635.42 |
| | | | Home Depot 05/19/14          4.24 | 6910-000 | | | 1,483,635.42 |
| | | | Costco Wholesale          27.75 05/12/14 | 6910-000 | | | 1,483,635.42 |
| 06/19/14 | 134 | Hill Archive | Invoice No.: 019986 Storage for Period of July 2014 | 2410-000 | | 538.80 | 1,483,096.62 |
| 06/19/14 | 135 | Palm Beach County Tax Collector | Real Property Control No.: 52-42-42-10-05-024-0020 | 2990-000 | | 4,911.69 | 1,478,184.93 |
| 06/23/14 | {18} | D & D Logistics LLC | Settlement of Preference re: TVS [Demand | 1221-000 | 110,655.25 | | 1,588,840.18 |

| | | |
|---|---|---|
| Subtotals : | $425,235.28 | $30,728.51 |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 17

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Letter] | | | | | |
| 06/30/14 | 136 | Rekab Leisure | Services re: 209 Old Meadow Way, West Palm Beach, FL | | | | 9,455.60 | 1,579,384.58 |
| | | | Services for Period of<br>06/09/14 - 06/25/14 | 1,300.00 | 6910-000 | | | 1,579,384.58 |
| | | | Carl LiPuma, Inc.<br>(Deposit) | 8,000.00 | 6910-000 | | | 1,579,384.58 |
| | | | 256 Miles @ $ .56 per<br>Mile | 143.36 | 6910-000 | | | 1,579,384.58 |
| | | | 12 Tolls @ $1.02 per Toll | 12.24 | 6910-000 | | | 1,579,384.58 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,133.30 | 1,577,251.28 |
| 07/10/14 | | Taylor & Martin, Inc. | Sale Proceeds re: Burgettstown, PA on October 10, 2013 Invoice No.: 2013030 [Docket No.: 114] | | | 18,010.67 | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06223G326751 | 5,100.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06283G326799 | 5,500.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06223G326779 | 5,100.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06213G326790 | 5,500.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06213G326787 | 5,250.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>GRAA06283G326754 | 5,250.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06243G326752 | 5,250.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06203G326778 | 5,100.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06273G326809 | 5,100.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06273G326762 | 5,500.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06243G326749 | 5,100.00 | 1229-000 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van<br>1GRAA06273G326776 | 5,100.00 | 1229-000 | | | 1,595,261.95 |

| | | | Subtotals : | $18,010.67 | $11,588.90 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
|---|---|---|---|---|
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00   (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | Receipts $ | Disbursements $ | Checking Account Balance |
| | {9} | | 2003 Great Van 1GRAA06223G326748 | 5,100.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06263G326798 | 5,500.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06213G326756 | 5,100.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06243G326783 | 5,100.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06263G326770 | 5,100.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06203G326747 | 5,100.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06233G326757 | 5,100.00 | | | 1,595,261.95 |
| | {9} | | 2003 Great Van 1GRAA06283G326768 | 5,500.00 | | | 1,595,261.95 |
| | | Taylor & Martin, Inc. Auctioneers | Commission (9.5% x $104,450.00) | -9,922.75 | | | 1,595,261.95 |
| | | Taylor & Martin, Inc. Auctioneers | Tires/Tire Repair | -320.49 | | | 1,595,261.95 |
| | | Taylor & Martin, Inc. Auctioneers | Transportation Charges | -20,598.57 | | | 1,595,261.95 |
| | | Taylor & Martin, Inc. Auctioneers | Wash &/or Detail Equipment | -1,500.00 | | | 1,595,261.95 |
| | | Taylor & Martin, Inc. Auctioneers | Payoff Lien re: GE Capital | -54,097.52 | | | 1,595,261.95 |
| 07/10/14 | | Taylor & Martin, Inc. | Sale Proceeds re: Fort Worth, TX on October 17, 2013 Invoice No.: 2013031 [Docket No.: 114] | | 4,134.69 | | 1,599,396.64 |
| | {9} | | 2003 Great Van 1GRAA06223K250266 | 6,000.00 | | | 1,599,396.64 |
| | | Taylor & Martin, Inc. Auctioneers | Commission (9.5% x $6,000.00) | -570.00 | | | 1,599,396.64 |
| | | Taylor & Martin, Inc. Auctioneers | Transportation Charges | -1,220.31 | | | 1,599,396.64 |
| | | Taylor & Martin, Inc. Auctioneers | Wash &/or Detail Equipment | -75.00 | | | 1,599,396.64 |
| 07/10/14 | | Taylor & Martin, LLC | Sale Proceeds re: Burgettstown, PA on February 27, 2014 Invoice No.: 2014004 [Docket No.: 114] | | 2,415.87 | | 1,601,812.51 |
| | {9} | | 2003 Great Van 1GRAA06253G326789 | 6,250.00 | | | 1,601,812.51 |

Subtotals :    $6,550.56    $0.00

Exhibit 9

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

**Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671)
**Bank Name:** Mechanics Bank
**Account:** ******5066 - Checking Account
**Blanket Bond:** $29,766,019.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***5312
**Period Ending:** 09/09/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Taylor & Martin, Inc. Auctioneers | Commission (9.5% x          -593.75<br>$6,250.00) | 6610-000 | | | 1,601,812.51 |
| | | Taylor & Martin, Inc. Auctioneers | Transportation Charges        -3,120.38 | 6620-000 | | | 1,601,812.51 |
| | | Taylor & Martin, Inc. Auctioneers | Wash &/or Detail              -120.00<br>Equipment | 6620-000 | | | 1,601,812.51 |
| 07/14/14 | 137 | Rekab Leisure | Services re: 209 Old Meadow Way, West Palm<br>Beach, FL | 6910-000 | | 8,382.00 | 1,593,430.51 |
| 07/16/14 | 138 | Hill Archive | Invoice No.: 020265 Storage for Period of<br>August 2014 | 2410-000 | | 538.80 | 1,592,891.71 |
| 07/24/14 | 139 | Rekab Leisure | Voided - Ad Valorem and Non-Ad Valorem<br>Taxes due re: 209 Old Meadow Way, Palm<br>Beach Gardens<br>Voided on 07/24/14 | 6910-004 | | 4,312.39 | 1,588,579.32 |
| 07/24/14 | 139 | Rekab Leisure | Voided - Ad Valorem and Non-Ad Valorem<br>Taxes due re: 209 Old Meadow Way, Palm<br>Beach Gardens<br>Voided: check issued on 07/24/14 | 6910-004 | | -4,312.39 | 1,592,891.71 |
| 07/28/14 | 140 | Palm Beach County | Voided - Ad Valorem and Non-Ad Valorem<br>Taxes due re: 209 Old Meadow Way, Palm<br>Beach Gardens<br>Voided on 08/27/14 | 2990-004 | | 4,312.39 | 1,588,579.32 |
| 07/31/14 | {7} | United Parcel Service | Refund of Overpayment re: Victaulic Invoice<br>No.: 0758997730071610 | 1229-000 | 53.30 | | 1,588,632.62 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,520.10 | 1,586,112.52 |
| 08/04/14 | {19} | Gold Medal Plumbing Heating<br>Cooling Electric, Inc. | Settlement of Adversary No.: 13-02202 [Docket<br>No.: 309] | 1241-000 | 15,000.00 | | 1,601,112.52 |
| 08/06/14 | 141 | FPL | Account No.: 26873-08300 re: 209 Old<br>Meadow Way for Period of June 24, 2014 -<br>July 24, 2014 | 6910-000 | | 84.98 | 1,601,027.54 |
| 08/08/14 | 142 | Franklin Township Tax Collector | 2014 3rd Quarter Tax re: Account Nos.: 14966,<br>15159 & 15303 | | | 7,912.10 | 1,593,115.44 |
| | | | 2014 3rd Quarter Tax for         3,567.85<br>Tax Account No.: 14966 | 2820-000 | | | 1,593,115.44 |
| | | | 2014 3rd Quarter Tax for         2,273.66<br>Tax Account No.: 15159 | 2820-000 | | | 1,593,115.44 |
| | | | 2014 3rd Quarter Tax for         2,070.59<br>Tax Account No.: 15303 | 2820-000 | | | 1,593,115.44 |
| 08/12/14 | 143 | ProductiveTech, Inc. | Payment for Services Pursuant to Order<br>[Docket No.: 291] | | | 1,605.00 | 1,591,510.44 |

|  | Subtotals : | $15,053.30 | $25,355.37 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
|---|---|---|---|
| Case Name: | TransVantage Solutions, Inc. | Bank Name: | Mechanics Bank |
| | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Invoice No.: 72171 | 133.75 | 6910-000 | | | 1,591,510.44 |
| | | | Invoice No.: 72291 | 234.06 | 6910-000 | | | 1,591,510.44 |
| | | | Invoice No.: 73044 | 702.19 | 6910-000 | | | 1,591,510.44 |
| | | | Invoice No.: 73046 | 535.00 | 6910-000 | | | 1,591,510.44 |
| 08/14/14 | {7} | United Parcel Service | Refund of Overpayment re: Delta Brokerage Invoice Nos.: 0944186196-001 & 0944186347-001 | | 1229-000 | 441.57 | | 1,591,952.01 |
| 08/19/14 | 144 | Hill Archive | Invoice No.: 020547 Storage for Period of September 2014 | | 2410-000 | | 506.70 | 1,591,445.31 |
| 08/20/14 | {7} | UPS | Refund of Overpayment re: Delta Brokerage Invoice No.: 0956091695-001 | | 1229-000 | 1,395.68 | | 1,592,840.99 |
| 08/22/14 | 145 | Rekab Leisure | Services re: 209 Old Meadow Way, West Palm Beach, FL | | | | 6,326.29 | 1,586,514.70 |
| | | | Services for Period of 06/29/14 - 08/12/14 | 2,000.00 | 6910-000 | | | 1,586,514.70 |
| | | | 503 Miles @ $ .56 Per Mile | 281.68 | 6910-000 | | | 1,586,514.70 |
| | | | 24 Tolls @ $1.02 Per Toll | 24.48 | 6910-000 | | | 1,586,514.70 |
| | | | Home Depot Appliances | 3,400.19 | 6910-000 | | | 1,586,514.70 |
| | | | Home Depot 07/07/14 | 265.05 | 6910-000 | | | 1,586,514.70 |
| | | | Home Depot 08/05/14 | 9.54 | 6910-000 | | | 1,586,514.70 |
| | | | Home Depot 06/30/14 | 275.01 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Home Depot 07/06/14 | -60.04 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Home Depot 08/12/14 | 64.33 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Home Depot 08/12/14 | 14.31 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Home Depot 06/12/14 | 4.20 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Home Depot 07/06/14 | 26.59 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Home Depot 07/06/14 | -3.44 | 6910-000 | | | 1,586,514.70 |
| | | Rekab Leisure | Dal-Tile Order No.: Y110989862 | 24.39 | 6910-000 | | | 1,586,514.70 |
| 08/25/14 | 146 | Fox Rothschild LLP | Stopped - Professional Fees and Reimbursement of Expenses for Period of May 17, 2013 - June 18, 2013 [Docket No.: 293] Stopped on 09/26/14 | | 6210-005 | | 40,068.82 | 1,546,445.88 |
| 08/25/14 | 147 | Giuliano, Miller & Co., LLC | First Fee Application for Professional Fees and Reimbursement of Expenses for Period of May 17, 2013 - June 18, 2013 [Docket No.: 295] | | | | 87,965.93 | 1,458,479.95 |

| | | | | | Subtotals : | $1,837.25 | $134,867.74 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 21

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Professional Fees of<br>Period of May 17, 2013 -<br>June 18, 2013 | 86,286.00 | 6310-000 | | | 1,458,479.95 |
| | | | Reimbursement of<br>Expenses for Period of<br>May 17, 2013 - June 18,<br>2013 | 1,679.93 | 6320-000 | | | 1,458,479.95 |
| 08/25/14 | 148 | Fox Rothschild LLP | Professional Fees and Reimbursement of<br>Expenses for Period of June 19, 2013 - April<br>30, 2014 [Docket No.: 294] | | | 419,698.07 | 1,038,781.88 |
| | | | Professional Fees for<br>Period of June 19, 2013<br>- April 30, 2014 | 395,332.00 | 3210-000 | | | 1,038,781.88 |
| | | | Reimbursement of<br>Expenses for Period of<br>June 19, 2013 - April 30,<br>2014 | 24,366.07 | 3220-000 | | | 1,038,781.88 |
| 08/25/14 | 149 | Giuliano, Miller & Co., LLC | Second Fee Application for Professional Fees<br>and Reimbursement of Expenses for Period of<br>June 19, 2013 - May 31, 2014 [Docket No.:<br>296] | | | 481,397.88 | 557,384.00 |
| | | | Professional Fees for<br>Period of June 19, 2013<br>- May 31, 2014 | 480,393.00 | 3310-000 | | | 557,384.00 |
| | | | Reimbursement of<br>Expenses for Period of<br>June 19, 2013 - May 31,<br>2014 | 1,004.88 | 3320-000 | | | 557,384.00 |
| 08/27/14 | 140 | Palm Beach County | Voided - Ad Valorem and Non-Ad Valorem<br>Taxes due re: 209 Old Meadow Way, Palm<br>Beach Gardens<br>Voided: check issued on 07/28/14 | 2990-004 | | -4,312.39 | 561,696.39 |
| 08/27/14 | 150 | FPL | Account No.: 26873-08300 re: 209 Old<br>Meadow Way for Period of July 24, 2014 -<br>August 25, 2014 | 6910-000 | | 43.69 | 561,652.70 |
| 08/28/14 | 151 | Rekab Leisure | Services re: 209 Old Meadow Way, West Palm<br>Beach, FL | | | 10,778.98 | 550,873.72 |
| | | | Palomino's Handyman &<br>Landscaping LLC<br>Invoice No.: 0206 | 10,440.00 | 6910-000 | | | 550,873.72 |

| | | Subtotals : | $0.00 | $907,606.23 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Home Depot 08/28/14        338.98 | 6910-000 | | | 550,873.72 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,219.64 | 548,654.08 |
| 09/04/14 | {7} | United Parcel Service | Deposit Reversed (Deposit Adj No.: 252) Invoice No.: 09529454823-001 Refund Overpayment re: Delta Brokerage | 1229-000 | 79.70 | | 548,733.78 |
| 09/04/14 | {7} | Con-Way Freight, Inc. | Reversed Deposit (See Deposit Reversal No.: 29) Re-Issued Uncashed Checks re: Duplicate Payments (Johnson Controls Interiors Div) | 1229-000 | 6,549.84 | | 555,283.62 |
| 09/04/14 | {7} | Con-Way Freight Inc. | Reversed Deposit (See Deposit Reversal No.: 28) Re-Issued Uncashed Checks re: Duplicate Payments (Amcor Pet Packaging) | 1229-000 | 2,579.18 | | 557,862.80 |
| 09/04/14 | {7} | Con-Way Freight, Inc. | Reversed Deposit (See Deposit Reversal No.: 27) Re-Issued Uncashed Checks re: Duplicate Payments (Misco Products) | 1229-000 | 1,048.04 | | 558,910.84 |
| 09/04/14 | {7} | Con-Way Freight, Inc. | Reversed Deposit (See Deposit Reversal No.: 26) Re-Issued Uncashed Checks re: Duplicate Payments (Goldschmidt Chemical Corp) | 1229-000 | 222.76 | | 559,133.60 |
| 09/04/14 | 152 | Rekab Leisure | Palomino's Handyman & Landscaping LLC Invoice No. 0208 re: Services for Period of September 1, 2014 - September 6, 2014 | 6910-000 | | 12,240.00 | 546,893.60 |
| 09/04/14 | {7} | United Parcel Service | Reversed Deposit 100078 1 Invoice No.: 09529454823-001 Refund Overpayment re: Delta Brokerage | 1229-000 | -79.70 | | 546,813.90 |
| 09/04/14 | {7} | Con-Way Freight, Inc. | Reversed Deposit 100078 5 Reversed Deposit (See Deposit Reversal No.: Re-Issued Uncashed Checks re: Duplicate Payments (Goldschmidt Chemical Corp) | 1229-000 | -222.76 | | 546,591.14 |
| 09/04/14 | {7} | Con-Way Freight, Inc. | Reversed Deposit 100078 4 Reversed Deposit (See Deposit Reversal No.: 27) Re-Issued Uncashed Checks re: Duplicate Payments (Misco Products) | 1229-000 | -1,048.04 | | 545,543.10 |
| 09/04/14 | {7} | Con-Way Freight Inc. | Reversed Deposit 100078 3 Reversed Deposit (See Deposit Reversal No.: 28) Re-Issued Uncashed Checks re: Duplicate Payments (Amcor Pet Packaging) | 1229-000 | -2,579.18 | | 542,963.92 |
| 09/04/14 | {7} | Con-Way Freight, Inc. | Reversed Deposit 100078 2 Reverse Deposit (See Deposit Reversal No.: 29) Re-Issued Uncashed Checks re: Duplicate Payments (Johnson Controls Interiors Div) | 1229-000 | -6,549.84 | | 536,414.08 |

| | | | | Subtotals :| $0.00 | $14,459.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 13-19753 | | **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) | |
| **Case Name:** | TransVantage Solutions, Inc. | | **Bank Name:** | Mechanics Bank | |
| | | | **Account:** | ******5066 - Checking Account | |
| **Taxpayer ID #:** | **-***5312 | | **Blanket Bond:** | $29,766,019.00  (per case limit) | |
| **Period Ending:** | 09/09/21 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/08/14 | 153 | Flaster Greenberg | Retainer re: Engagement for Joint Mediation for Adversary No.: 14-01243 | | 3721-000 | | 2,500.00 | 533,914.08 |
| 09/09/14 | 154 | Rekab Leisure | Services and Reimbursement of Expenses for Period of August 24, 2014 - September 8, 2014 | | | | 23,647.28 | 510,266.80 |
| | | | Services Period of August 24, 2014 - September 8, 2014 | 4,250.00 | 6910-000 | | | 510,266.80 |
| | | | Spirit Airlines 08/24/14 | 423.68 | 6910-000 | | | 510,266.80 |
| | | | Hampton Inn 08/25/14 | 462.30 | 6910-000 | | | 510,266.80 |
| | | | Avis 08/22/14 | 412.16 | 6910-000 | | | 510,266.80 |
| | | | Tolls (6) @ $1.50, (2) @ $ .75 (1) @ $2.15 | 12.65 | 6910-000 | | | 510,266.80 |
| | | | Sunoco 08/25/14 $27.84, $29.00 & $21.81 | 78.65 | 6910-000 | | | 510,266.80 |
| | | | Clinton House 08/27/14 | 63.64 | 6910-000 | | | 510,266.80 |
| | | | Westside Postal Store 09/04/14 | 19.99 | 6910-000 | | | 510,266.80 |
| | | | Clinton House 08/26/14 | 47.73 | 6910-000 | | | 510,266.80 |
| | | | Clinton Pizza 08/25/14 | 31.68 | 6910-000 | | | 510,266.80 |
| | | | Acme 08/25/14 | 33.15 | 6910-000 | | | 510,266.80 |
| | | | Atlantic City Airport 08/29/14 | 14.10 | 6910-000 | | | 510,266.80 |
| | | | Hudson News 08/29/14 | 4.99 | 6910-000 | | | 510,266.80 |
| | | | Cooper Alarm Systems Invoice No.: 36441 | 834.60 | 6910-000 | | | 510,266.80 |
| | | | Cooper Alarm Systems Invoice No.: 36430 | 279.27 | 6910-000 | | | 510,266.80 |
| | | | Home Depot 08/28/14 | 2,469.24 | 6910-000 | | | 510,266.80 |
| | | | Home Depot 08/27/14 | 6,479.32 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Home Depot 08/27/14 | 888.85 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Home Depot 08/27/14 | 1,470.61 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Home Depot 08/27/14 | 2,810.30 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Home Depot 08/27/14 | 69.41 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Home Depot 08/28/14 | 209.11 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Home Depot 08/26/14 | 137.11 | 6910-000 | | | 510,266.80 |
| | | Rekab Leisure | Carl LiPuma (Final Payment) | 2,090.36 | 6910-000 | | | 510,266.80 |

| | | | | Subtotals : | $0.00 | $26,147.28 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 24

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Rekab Leisure | Home Depot | 54.38 | 6910-000 | | | 510,266.80 |
| 09/12/14 | | Taylor & Martin, Inc. | Sale Proceeds re: Burgettstown, PA on July 31, 2014 Invoice No.: 2014021 [Docket No.: 114] | | | 3,137.50 | | 513,404.30 |
| | {9} | | 2003 Great Van 1GRAA06233G326760 | 4,500.00 | 1229-000 | | | 513,404.30 |
| | | Taylor & Martin, Inc. Auctioneers | Less: 9.5% Commission | -427.50 | 6610-000 | | | 513,404.30 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Transportation Charge | -935.00 | 6620-000 | | | 513,404.30 |
| 09/15/14 | {1} | Con-Way Freight Inc. | Re-Issued Uncashed Checks | | 1121-000 | 1,373.17 | | 514,777.47 |
| 09/17/14 | 155 | Hill Archive | Invoice No.: 020833 Storage for Period of October 2014 | | 2410-000 | | 538.80 | 514,238.67 |
| 09/17/14 | 156 | Jersey Central Power & Light | Account No.: 100 110 440 292 re: 241 Bloomsbury Road, Asbury, NJ 08802 | | 2990-000 | | 815.17 | 513,423.50 |
| 09/25/14 | 157 | Franklin Township Tax Collector | 2013 & 2014 Tax Account No.: 15159 | | | | 11,108.05 | 502,315.45 |
| | | | 2013 2nd Quarter Tax re: Account No.: 15159 | 1,273.84 | 2820-000 | | | 502,315.45 |
| | | | 2013 2nd Quarter Interest Due re: Account No.: 15159 | 29.94 | 2820-000 | | | 502,315.45 |
| | | | 2013 3rd Quarter Tax re: Account No.: 15159 | 2,234.47 | 2820-000 | | | 502,315.45 |
| | | | 2013 3rd Quarter Interest Due re: Account No.: 15159 | 52.51 | 2820-000 | | | 502,315.45 |
| | | | 2013 4th Quarter Tax re: Account No.: 15159 | 2,234.47 | 2820-000 | | | 502,315.45 |
| | | | 2013 4th Quarter Interest re: Account No.: 15159 | 52.51 | 2820-000 | | | 502,315.45 |
| | | | 2014 1st Quarter Tax re: Account No.: 15159 | 2,207.83 | 2820-000 | | | 502,315.45 |
| | | | 2014 1st Quarter Tax re: Account No.: 15159 | 51.88 | 2820-000 | | | 502,315.45 |
| | | | 2014 2nd Quarter Tax re: Account No.: 15159 | 2,207.82 | 2820-000 | | | 502,315.45 |
| | | | 2014 2nd Quarter Interest Due re: Account No.: 15159 | 51.88 | 2820-000 | | | 502,315.45 |
| | | | 2014 3rd Quarter Interest | 53.43 | 2820-000 | | | 502,315.45 |

| | | | Subtotals : | $4,510.67 | $12,462.02 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| | |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Due re: Account No.:<br>15159 | | | | | |
| | | | 2014 Mun Lien re:<br>Account No.: 15159 | 650.00 | 2820-000 | | | 502,315.45 |
| | | | 2014 Mun Lien Interest<br>Due re: Account No.:<br>15159 | 7.47 | 2820-000 | | | 502,315.45 |
| 09/25/14 | 158 | Franklin Township Tax Collector | 2013 1st Quarter Tax re: Account No.: 14966 | | | | 10,751.45 | 491,564.00 |
| | | | 2013 2nd Quarter Tax<br>re: Account No.: 14966 | 441.34 | 2820-000 | | | 491,564.00 |
| | | | 2013 2nd Quarter<br>Interest re: Account No.:<br>14966 | 10.37 | 2820-000 | | | 491,564.00 |
| | | | 2013 3rd Quarter Tax re:<br>Account No.: 14966 | 2,510.30 | 2820-000 | | | 491,564.00 |
| | | | 2013 3rd Quarter Interest<br>re: Account No.: 14966 | 58.99 | 2820-000 | | | 491,564.00 |
| | | | 2013 4th Quarter Tax re:<br>Account No.: 14966 | 2,510.30 | 2820-000 | | | 491,564.00 |
| | | | 2013 4th Quarter Interest<br>Due re: Account No.:<br>14966 | 58.99 | 2820-000 | | | 491,564.00 |
| | | | 2014 1st Quarter Tax re:<br>Account No.: 14966 | 2,480.37 | 2820-000 | | | 491,564.00 |
| | | | 2014 1st Quarter Interest<br>Due re: Account No.:<br>14966 | 58.29 | 2820-000 | | | 491,564.00 |
| | | | 2014 3nd Quarter Tax<br>Due re: Account No.:<br>14966 | 2,480.37 | 2820-000 | | | 491,564.00 |
| | | | 2014 3rd Quarter Interest<br>Due re: Account No.:<br>14966 | 58.29 | 2820-000 | | | 491,564.00 |
| | | | 2014 3rd Quarter Interest<br>Due re: Account No.:<br>14966 | 83.84 | 2820-000 | | | 491,564.00 |
| 09/25/14 | 159 | Rekab Leisure | Services and Reimbursement of Expenses for<br>Period of September 8, 2014 - September 20,<br>2014 | | | | 41,853.14 | 449,710.86 |

| | | | Subtotals : | $0.00 | $52,604.59 | |
|---|---|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00 (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Services for Period of<br>September 14, 2014 -<br>September 19, 2014 | 4,500.00 | 6910-000 | | 449,710.86 |
| | | | Palomino's Handyman &<br>Landscaping LLC<br>Invoice No.: 0160 | 10,380.00 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Cooper Alarm Systems<br>Invoice No.: 36472 | 1,444.50 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Cooper Alarm Systems<br>Invoice No.: 36471 | 1,016.50 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/18/14 | 1,473.33 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/16/14 | 8,699.26 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/18/14 | -3,930.58 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/09/14 | -264.39 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/18/14 | 4,565.33 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/01/14 | 158.38 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/09/14 | 1,053.06 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Home Depot 09/06/14 | 108.41 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Polomino's Handyman &<br>Landscaping LLC<br>Invoice No.: 0164 | 6,660.00 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Evergreen Electric, Inc.<br>Job Work Order No.:<br>5379 | 1,950.00 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Hampton Inn 09/15/14 | 462.30 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Avis Rent A Car<br>09/14/14 | 392.96 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Spirit Airlines 09/07/14 | 296.68 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/18/14 | 1.50 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/18/14 | 0.75 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/18/14 | 1.50 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/14/14 | 3.00 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/18/14 | 0.75 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/19/14 | 0.75 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Toll 09/15/14 | 4.00 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Wawa Gas | 30.62 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Express Clinton Gas | 30.23 | 6910-000 | | 449,710.86 |
| | | Rekab Leisure | Whole Foods Market | 51.05 | 6910-000 | | 449,710.86 |

Subtotals :       $0.00         $0.00

Exhibit 9

# **Form 2**

Page: 27

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******5066 - Checking Account | |

| | |
|---|---|
| **Taxpayer ID #:** **-***5312 | |
| **Period Ending:** 09/09/21 | |

| | |
|---|---|
| **Blanket Bond:** $29,766,019.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Rekab Leisure | Airport Shop | 4.39 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Euro Cafe | 4.99 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Whole Foods | 2.68 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Clinton House 09/15/14 | 45.02 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Clinton House 09/16/14 | 64.04 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Clinton House 09/17/14 | 48.73 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Toll - Delaware River Joint Toll Bridge | 1.00 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Trash on Invoice No.: 0160 | 2,235.40 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Trash on Invoice No.: 0164 | 121.77 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Home Depot Rental - Invoice No.: 0164 | 125.00 | 6910-000 | | | 449,710.86 |
| | | Rekab Leisure | Home Depot Rental - Invoice No.: 0164 | 110.23 | 6910-000 | | | 449,710.86 |
| 09/25/14 | 160 | Jersey Central Power & Light | Account No.: 100 110 409 255 re: 377 Bloomsbury Road, Asbury, NJ 08802 Period of August 29, 2014 - September 17, 2014 | | 2990-000 | | 322.21 | 449,388.65 |
| 09/25/14 | 161 | FPL | Account No.: 26873-08300 re: 209 Old Meadow Way for Period of August 25, 2014 - September 24,  2014 | | 6910-000 | | 23.22 | 449,365.43 |
| 09/25/14 | 162 | Seacoast Utility Authority | Account No.: 55005940 Service Address: 209 Old Meadow Way Period of May 15, 2014 - July 17, 2014 | | | | 392.55 | 448,972.88 |
| | | | Period of May 15, 2014 - July 17, 2014 | 254.02 | 2990-000 | | | 448,972.88 |
| | | | Collection Door Hanger Charge as of September 2, 2014 | 10.00 | 2990-000 | | | 448,972.88 |
| | | | Penalty - Reminder Notice as of September 17, 2014 | 3.00 | 2990-000 | | | 448,972.88 |
| | | | Violation Reconnection Charge as of September 8, 2014 | 30.00 | 2990-000 | | | 448,972.88 |
| | | | Water Charge - Single Family as of September 22, 2014 | 18.48 | 2990-000 | | | 448,972.88 |

| | | | Subtotals : | $0.00 | $737.98 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| | |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Sewer Charge - Single Family as of September 22, 2014 | 27.00 | 2990-000 | | | 448,972.88 |
| | | | Penalty - Reminder Notice as of August 18, 2014 | 3.00 | 2990-000 | | | 448,972.88 |
| | | | Water Charge - Single Family as of August 21, 2014 | 19.42 | 2990-000 | | | 448,972.88 |
| | | | Sewer Charge - Single Family as of August 21, 2014 | 27.63 | 2990-000 | | | 448,972.88 |
| 09/26/14 | 146 | Fox Rothschild LLP | Stopped - Professional Fees and Reimbursement of Expenses for Period of May 17, 2013 - June 18, 2013 [Docket No.: 293] Stopped: check issued on 08/25/14 | 6210-005 | | -40,068.82 | 489,041.70 |
| 09/26/14 | 163 | Fox Rothschild LLP | Professional Fees and Reimbursement of Expenses for Period of May 17, 2013 - June 18, 2013 [Docket No.: 293] | | | 40,068.82 | 448,972.88 |
| | | | Professional Fees for Period of May 17, 2013 - June 18, 2013 [Docket No.: 293] | 39,210.50 | 6210-000 | | | 448,972.88 |
| | | | Reimbursement of Expenses for Period of May 17, 2013 - June 18, 2013 [Docket No.: 293] | 858.32 | 6220-000 | | | 448,972.88 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 964.27 | 448,008.61 |
| 10/03/14 | 164 | Carlton Insurance Agency | Account No.: TRUST-2 Property Policy, Florida GL Policy & New Jersey GL Policy | 2420-000 | | 3,873.86 | 444,134.75 |
| 10/06/14 | 165 | Rekab Leisure | Services and Reimbursement of Expenses for Period of September 22, 2014 - October 4, 2014 | 6910-000 | | 13,770.56 | 430,364.19 |
| 10/16/14 | {19} | JPMorgan Chase | Settlement of Adversary No.: 14-01457 [Docket No.: 304] | 1241-000 | 11,500.00 | | 441,864.19 |
| 10/20/14 | 166 | Hill Archive | Invoice No.: 021113 Storage for Period of November 2014 | 2410-000 | | 538.80 | 441,325.39 |
| 10/21/14 | 167 | Jersey Central Power & Light | Account No.: 100 110 409 255 re: 377 Bloomsbury Road, Asbury, NJ 08802 Period of | 2990-000 | | 34.03 | 441,291.36 |

| | | |
|---|---|---|
| Subtotals : | $11,500.00 | $19,181.52 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

| | | | |
|---|---|---|---|
| **Case Number:** | 13-19753 | **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** | TransVantage Solutions, Inc. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******5066 - Checking Account |
| **Taxpayer ID #:** | **-***5312 | **Blanket Bond:** | $29,766,019.00 (per case limit) |
| **Period Ending:** | 09/09/21 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | September 18, 2014 - October 16, 2014 | | | | |
| 10/21/14 | 168 | Jersey Central Power & Light | Account No.: 100 110 440 292 re: 241 Bloomsbury Road, Asbury, NJ 08802 Period of September 13, 2014 - October 14, 2014 | 2990-000 | | 10.62 | 441,280.74 |
| 10/23/14 | 169 | Rekab Leisure | Services and Reimbursement of Expenses | | | 24,210.54 | 417,070.20 |
| | | | Services for Period of 09/22/14 - 10/04/14          800.00 | 6910-000 | | | 417,070.20 |
| | | | Services for Period of 10/06/14 - 10/21/14        1,850.00 | 6910-000 | | | 417,070.20 |
| | | | Palomino's Handyman & Landscaping LLC Invoice No.: 0175          6,480.00 | 6910-000 | | | 417,070.20 |
| | | | Palomino's Handyman & Landscaping, LLC Invoice No.: 0170          6,480.00 | 6910-000 | | | 417,070.20 |
| | | | PCFA of Warren County Ticket No.: 479229          45.54 | 6910-000 | | | 417,070.20 |
| | | | Edwin Stripe Plumbing & Heating (1/2 Deposit)        7,500.00 | 6910-000 | | | 417,070.20 |
| | | | Target Carpet Care          581.65 | 6910-000 | | | 417,070.20 |
| | | | US Airways 10/02/14          340.35 | 6910-000 | | | 417,070.20 |
| | | | Westside Postal Store 10/20/14          5.75 | 6910-000 | | | 417,070.20 |
| | | | Westside Postal Store 10/14/14          5.75 | 6910-000 | | | 417,070.20 |
| | | | Westside Postal Store 10/08/14          5.75 | 6910-000 | | | 417,070.20 |
| | | | Westside Postal Store 09/29/14          5.75 | 6910-000 | | | 417,070.20 |
| | | | Home Depot          51.15 | 6910-000 | | | 417,070.20 |
| | | | Home Depot          58.85 | 6910-000 | | | 417,070.20 |
| 10/28/14 | 170 | Rekab Leisure | Services and Reimbursement of Expenses | | | 7,095.15 | 409,975.05 |
| | | | Palomino's Handyman Invoice No.: 0212 Period of 10/20/14 - 10/25/14        6,480.00 | 6910-000 | | | 409,975.05 |
| | | | PCFA of Warren County Ticket No.: 480712          93.06 | 6910-000 | | | 409,975.05 |
| | | | Home Depot 10/22/14          522.09 | 6910-000 | | | 409,975.05 |

| | | | Subtotals : | | $0.00 | $31,316.31 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/14 | 171 | Seacoast Utility Authority | Account No.: 55005940 Service Address: 209 Old Meadow Way Period of September 17, 2014 - October 16, 2014 | 2990-000 | | 47.07 | 409,927.98 |
| 10/28/14 | 172 | FPL | Account No.: 26873-08300 re: 209 Old Meadow Way for Period of September 24, 2014 - October 23, 2014 | 6910-000 | | 22.20 | 409,905.78 |
| 10/31/14 | 173 | Carlton Insurance Agency | Stopped Payment - [Included in Check No.: 164] Account No.: TRUST-2 14-15 Property Policy, Fee & Tax Stopped on 07/06/15 | 2420-005 | | 2,862.86 | 407,042.92 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 661.68 | 406,381.24 |
| 11/03/14 | 174 | Rekab Leisure | Services and Reimbursement of Expenses | | | 6,908.00 | 399,473.24 |
| | | | Palomino's Handyman Invoice No.: 0152 | 6,480.00 | 6910-000 | | 399,473.24 |
| | | | Warren County Glass & Mirror Company | 428.00 | 6910-000 | | 399,473.24 |
| 11/05/14 | 175 | Franklin Township Tax Collector | 2014 4th Quarter Tax re: Account No.: 15159 [Block 60 Lot No.: 1.05] | 2820-000 | | 2,273.66 | 397,199.58 |
| 11/05/14 | 176 | Franklin Township Tax Collector | Voided - 2014 4th Quarter Tax re: Account No.: 15303 [Block 61 Lot No.: 6.01] Voided on 11/11/14 | 2820-004 | | 2,070.52 | 395,129.06 |
| 11/05/14 | 177 | Franklin Township Tax Collector | 2014 4th Quarter Tax re: Account No.: 14966 [Block 59 Lot No.: 1.05] | 2820-000 | | 3,567.84 | 391,561.22 |
| 11/11/14 | 176 | Franklin Township Tax Collector | Voided - 2014 4th Quarter Tax re: Account No.: 15303 [Block 61 Lot No.: 6.01] Voided: check issued on 11/05/14 | 2820-004 | | -2,070.52 | 393,631.74 |
| 11/11/14 | 178 | Franklin Township Tax Collector | 2014 4th Quarter Tax re: Account No.: 15303 [Block 61 Lot No.: 6.01] | 2820-000 | | 2,070.59 | 391,561.15 |
| 11/12/14 | {1} | Albemarle Corporation | Void - Reversed in Error (See Deposit Reversal #32) | 1121-000 | 3,966.00 | | 395,527.15 |
| 11/12/14 | 179 | RAdata, Inc. | Stopped Payment - Invoice Nos.: 52298, 52299 & 52300 Water Samples Stopped on 12/02/14 | 2990-005 | | 735.00 | 394,792.15 |
| 11/12/14 | {1} | Albemarle Corporation | Void - Reversed in Error (See Deposit Adjustment No.: 37) | 1121-000 | -3,966.00 | | 390,826.15 |
| 11/17/14 | {1} | Schneider Enterprise Resource, LLC | Accounts Receivable | 1121-000 | 986.00 | | 391,812.15 |
| 11/17/14 | 180 | Rekab Leisure | Services and Reimbursement of Expenses | | | 14,400.36 | 377,411.79 |
| | | | Palomino's Handyman Invoice No.: 0176 | 5,400.00 | 6910-000 | | 377,411.79 |

| | | |
|---|---|---|
| Subtotals: | $986.00 | $33,549.26 |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PCFA of Warren County          72.27<br>Ticket No.: 482198 | 6910-000 | | | 377,411.79 |
| | | | PCFA of Warren County          60.39<br>Ticket No.: 482580 | 6910-000 | | | 377,411.79 |
| | | | PCFA of Warren County          48.51<br>Ticket No.: 482943 | 6910-000 | | | 377,411.79 |
| | | | PCFA of Warren County          98.01<br>Ticket No.: 482854 | 6910-000 | | | 377,411.79 |
| | | | PCFA of Warren County          98.01<br>Ticket No.: 482627 | 6910-000 | | | 377,411.79 |
| | | | Home Depot 11/01/14          126.26 | 6910-000 | | | 377,411.79 |
| | | | Edwin Stipe, Inc. Invoice     8,068.91<br>No.: 14190 (Balance<br>Due) | 6910-000 | | | 377,411.79 |
| | | | Curren Electric               428.00<br>Contracting LLC Invoice<br>No.: 1135 | 6910-000 | | | 377,411.79 |
| 11/18/14 | 181 | Hill Archive | Invoice No.: 021393 Storage for Period of<br>December 2014 | 2410-000 | | 538.80 | 376,872.99 |
| 11/22/14 | 182 | Jersey Central Power & Light | Account No.: 100 110 440 292 re: 241<br>Bloomsbury Road, Asbury, NJ 08802 Period of<br>October 15, 2014 - November 13, 2014 | 2990-000 | | 10.32 | 376,862.67 |
| 11/22/14 | 183 | Jersey Central Power & Light | Account No.: 100 110 409 255 re: 377<br>Bloomsbury Road, Asbury, NJ 08802 Period of<br>October 17, 2014 - November 18, 2014 | 2990-000 | | 15.84 | 376,846.83 |
| 11/25/14 | 184 | Seacoast Utility Authority | Account No.: 55005940 Service Address: 209<br>Old Meadow Way Period of October 16, 2014 -<br>November 17, 2014 | 2990-000 | | 47.07 | 376,799.76 |
| 11/25/14 | 185 | FPL | Account No.: 26873-08300 re: 209 Old<br>Meadow Way for Period of October 23, 2014 -<br>November 21, 2014 | 6910-000 | | 12.67 | 376,787.09 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 526.72 | 376,260.37 |
| 12/02/14 | 179 | RAdata, Inc. | Stopped Payment - Invoice Nos.: 52298,<br>52299 & 52300 Water Samples<br>Stopped: check issued on 11/12/14 | 2990-005 | | -735.00 | 376,995.37 |
| 12/02/14 | 186 | Rekab Leisure | Services and Reimbursement of Expenses | | | 21,081.35 | 355,914.02 |
| | | | Services for Period of        3,000.00<br>October 22, 2014 -<br>November 26, 2014 | 6910-000 | | | 355,914.02 |
| | | | Subtotals : | | $0.00 | $21,497.77 | |

Exhibit 9

## Form 2

Page: 32

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Palomino's Handyman 11/10/14 - 11/15/14 | 4,320.00 | 6910-000 | | | 355,914.02 |
| | | | PCFA of Warren County Trash | 67.32 | 6910-000 | | | 355,914.02 |
| | | | Palomino's Handyman 11/17/14 - 11/22/14 | 5,760.00 | 6910-000 | | | 355,914.02 |
| | | | Home Depot 11/22/14 | 20.31 | 6910-000 | | | 355,914.02 |
| | | | PCFA of Warren County | 63.36 | 6910-000 | | | 355,914.02 |
| | | | Edwin Stipe, Inc. Invoice No.: 14225 | 6,551.61 | 6910-000 | | | 355,914.02 |
| | | | The Pumper LLC Invoice No.: 15002 | 267.50 | 6910-000 | | | 355,914.02 |
| | | | The Plumper LLC Invoice No.: 15006 | 267.50 | 6910-000 | | | 355,914.02 |
| | | | RAdata, Inc. Invoice No.: 52300 | 245.00 | 6910-000 | | | 355,914.02 |
| | | | RAdata, Inc. Invoice No.: 52299 | 245.00 | 6910-000 | | | 355,914.02 |
| | | | RAdata, Inc. Invoice No.: 52298 | 245.00 | 6910-000 | | | 355,914.02 |
| | | | Westside Postal Store 11/25/14 | 5.75 | 6910-000 | | | 355,914.02 |
| | | | Westside Postal Store 11/10/14 | 5.75 | 6910-000 | | | 355,914.02 |
| | | | Westside Postal Store 11/03/14 | 5.75 | 6910-000 | | | 355,914.02 |
| | | | Westside Postal Store 11/18/14 | 5.75 | 6910-000 | | | 355,914.02 |
| | | | Westside Postal Store 10/28/14 | 5.75 | 6910-000 | | | 355,914.02 |
| 12/05/14 | {16} | Curzi Law Office | Second Deposit for Sale of 377 Bloomsbury Road, Bloomsbury, NJ | | 1210-000 | 9,000.00 | | 364,914.02 |
| 12/10/14 | {17} | John Hancock Life Insurance Company | Surrender Value of Policy No.: 58 938 978 | | 1229-000 | 194,771.11 | | 559,685.13 |
| 12/15/14 | | Christopher Pehrson & Julia Pehrson | Proceeds from Sale of 420 Bloomsbury Road, Bloomsbury, New Jersey [Docket No.: 348] | | | 189,984.26 | | 749,669.39 |
| | {16} | | Sale of 420 Bloomsbury Road, Bloomsbury, New Jersey | 215,000.00 | 1210-000 | | | 749,669.39 |
| | | | Subtotals : | | | $393,755.37 | $0.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 33

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Cost of Sale | City/Town Taxes for<br>Period of 12/12/14 -<br>12/31/15 | 447.26 | 2500-000 | | | 749,669.39 |
| | | Century 21 Van Syckel - Golden<br>Post | Commission | -6,206.50 | 3510-000 | | | 749,669.39 |
| | | Weichert Company | Commission | -6,306.50 | 3510-000 | | | 749,669.39 |
| | | Cost of Sale | Guardian Settlement<br>Agents Escrow Tax Sale<br>Certificates | -1,500.00 | 2500-000 | | | 749,669.39 |
| | {16} | | Less: Deposit | -5,000.00 | 1210-000 | | | 749,669.39 |
| | | Cost of Sale | Seller paid closing costs<br>and prepaids | -6,450.00 | 2500-000 | | | 749,669.39 |
| 12/15/14 | {16} | Christopher Pehrson & Julia<br>Pehrson | Deposit for Purchase of 420 Bloomsbury Road,<br>Bloomsbury, New Jersey [Docket No.: 348] | | 1210-000 | 5,000.00 | | 754,669.39 |
| 12/15/14 | 187 | Rekab Leisure | Services and Reimbursement of Expenses | | | | 12,095.17 | 742,574.22 |
| | | | Services for Period of<br>November 3, 2014 -<br>December 12, 2014 | 6,150.00 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses for 1,197 Miles<br>@ $ .56 per Mile | 670.32 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses for Tolls (54)<br>at $1.02 per Toll | 55.08 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Bills<br>Plumbing | 250.00 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: All Glass &<br>Mirror Invoice No.: 3357 | 275.00 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Seabreeze<br>Property Solutions | 1,100.00 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Galeria<br>Home Store (Vanities) | 2,991.32 | 6910-000 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Home<br>Depot 12/07/14 | 112.38 | 6910-000 | | | 742,574.22 |

| | | | | | Subtotals : | $5,000.00 | $12,095.17 | |

Exhibit 9

## **Form 2**

Page: 34

### **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00   (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of<br>Expenses re: Home<br>Depot 12/08/14 | 145.29 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Home<br>Depot 12/12/14 | 38.10 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Home<br>Depot 12/04/14 | 5.28 | | | 742,574.22 |
| | | | Reimbursement of<br>Expenses re: Home<br>Depot 12/12/14 | 300.40 | | | 742,574.22 |
| | | Rekab Leisure | Credit re:<br>Reimbursement of<br>Expenses re: Home<br>Depot 12/08/14 | -70.40 | | | 742,574.22 |
| | | Rekab Leisure | Daltile Sales Order No.:<br>166-64721 | 5.90 | | | 742,574.22 |
| | | Rekab Leisure | Reimbursement of<br>Expenses re: Daltile<br>Sales Order No.:<br>166-64719 | 66.50 | | | 742,574.22 |
| 12/15/14 | 188 | Hill Archive | Invoice No.: 021671 Initial Container Input &<br>Storage for Period of January 2015 | | | 541.95 | 742,032.27 |
| | | | Invoice No.: 021671<br>Initial Container Input (2) | 2.40 | | | 742,032.27 |
| | | | Invoice No.: 021671<br>Storage for Period of<br>January 2015 | 539.55 | | | 742,032.27 |
| 12/23/14 | | Joseph E. Jannone | Proceeds from Sale of 377 Bloomsbury Road,<br>Franklin Township, Bloomsbury, NJ 08804<br>[Docket No.: 345] | | 260,989.69 | | 1,003,021.96 |
| | {16} | | Sale of 377 Bloomsbury<br>Road, Franklin<br>Township, Bloomsbury,<br>NJ 08804 | 299,000.00 | | | 1,003,021.96 |
| | | Cost of Sale - Taxes | City/Town Taxes for<br>Period of 12/22/14 -<br>12/31/14 | 47.69 | | | 1,003,021.96 |

| | | |
|---|---|---|
| Subtotals : | $260,989.69 | $541.95 |

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Weichert Company | Less: Commission | -17,418.00 | 3510-000 | | | 1,003,021.96 |
| | | Cost of Sale - Taxes | Less: 4th Quarter Taxes | -1,940.00 | 2820-000 | | | 1,003,021.96 |
| | | Cost of Sale | Less: Seller's Concession | -8,700.00 | 2500-000 | | | 1,003,021.96 |
| | {16} | | Less: Deposit Received | -10,000.00 | 1210-000 | | | 1,003,021.96 |
| 12/30/14 | 189 | Seacoast Utility Authority | Account No.: 55005940 Service Address: 209 Old Meadow Way Period of November 17, 2014 - December 16, 2014 | | 2990-000 | | 47.07 | 1,002,974.89 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 943.10 | 1,002,031.79 |
| 01/05/15 | {16} | Joseph E. Jannone | Turnover of First Deposit for Sale of 377 Bloomsbury Road, Bloomsbury, NJ [Docket No.: 345] | | 1210-000 | 1,000.00 | | 1,003,031.79 |
| 01/08/15 | 190 | Hill Archive | Invoice No.: 0179458 Storage, Removal, Shipping & Expenses re: Computers and File Boxes from Various Locations | | | | 10,078.44 | 992,953.35 |
| | | | Invoice No.: 01794528 Pro-Rata Storage re: 1,035 Boxes for Period of 05/23/14 - 06/14/14 | 287.94 | 2410-000 | | | 992,953.35 |
| | | | Invoice No.: 0179458 Removal & Expenses re: Computers and File Boxes from Various Locations | 9,790.50 | 2420-000 | | | 992,953.35 |
| 01/12/15 | 191 | FPL | Account No.: 26873-08300 re: 209 Old Meadow Way for Period of November 21, 2014 - December 23, 2014 | | 6910-000 | | 16.82 | 992,936.53 |
| 01/14/15 | 192 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/15 - 01/01/16 | | 2300-000 | | 288.76 | 992,647.77 |
| 01/14/15 | 193 | Giuliano, Miller & Co., LLC | Applications for Smoke Detector Certifications (2 @ $36.67 each) re: 377 & 420 Bloomsbury Road | | 2420-000 | | 73.34 | 992,574.43 |
| 01/16/15 | 194 | Hill Archive | Invoice No.: 021959 Storage for Period of February 2015 | | 2410-000 | | 539.55 | 992,034.88 |
| 01/23/15 | 195 | Franklin Township Tax Collector | 2015 1st Quarter Tax re: Account No.: 14966 [Block 59 Lot No.: 1.05] | | 2820-000 | | 3,024.11 | 989,010.77 |
| 01/23/15 | 196 | Seacoast Utility Authority | Account No.: 55005940 Service Address: 209 Old Meadow Way Period of December 16, 2014 - January 15, 2015 | | 2990-000 | | 48.69 | 988,962.08 |

| | Subtotals : | $1,000.00 | $15,059.88 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 36

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/15 | 197 | Jersey Central Power & Light | Account No.: 100 110 440 292 re: 241 Bloomsbury Road, Asbury, NJ 08802 Period of December 13, 2014 - January 14, 2015 | 2990-000 | | 158.78 | 988,803.30 |
| 01/23/15 | 198 | Jersey Central Power & Light | Account No.: 100 110 440 292 re: 241 Bloomsbury Road, Asbury, NJ 08802 Period of November 13, 2014 - December 12, 2014 | 2990-000 | | 265.62 | 988,537.68 |
| 01/23/15 | 199 | Rekab Leisure | Services and Reimbursement of Expenses for Period of 12/13/14 - 12/19/14 | | | 1,105.00 | 987,432.68 |
| | | | Services and Reimbursement of Expenses for Period of 12/13/14 - 12/19/14 for 420 Bloombury Road | 5,743.56 | 6910-000 | | | 987,432.68 |
| | | Rekab Leisure | Less: Cap Overage ($175,000.00) | -4,638.56 | 6910-000 | | | 987,432.68 |
| 01/28/15 | 200 | PGA Property Owners Association, Inc. | Transfer of Property re: 209 Old Meadow Way, West Palm Beach, FL | 3992-000 | | 25.00 | 987,407.68 |
| 01/30/15 | 201 | FPL | Account No.: 26873-08300 re: 209 Old Meadow Way for Period of December 23, 2014 - January 26, 2015 | 6910-000 | | 23.35 | 987,384.33 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,437.70 | 985,946.63 |
| 02/03/15 | {7} | First Energy | Refund re: Account No.: 100110409255 | 1229-000 | 242.49 | | 986,189.12 |
| 02/09/15 | 202 | Fox Rothschild LLP | Professional Fees and Reimbursement of Expenses for Period of May 1, 2014 - November 30, 2014 [Docket No.: 374] | | | 230,579.27 | 755,609.85 |
| | | | Professional Fees for Period of May 1, 2014 - November 30, 2014 | 225,178.50 | 3210-000 | | | 755,609.85 |
| | | | Reimbursement of Expenses for Period of May 1, 2014 - November 30, 2014 | 5,400.77 | 3220-000 | | | 755,609.85 |
| 02/10/15 | 203 | Ryano Landscaping LLC | Invoice No.: 1277 Snow Plow Driveway at 241 Bloomsbury Road | 2420-000 | | 107.00 | 755,502.85 |
| 02/13/15 | 204 | Rekab Leisure | Services & Reimbursement of Expenses re: 209 Old Meadow Way, West Palm Beach, FL for Period of 12/16/14 - 01/19/15 | | | 14,051.09 | 741,451.76 |
| | | | Carl Lipuma Invoice 02/09/15 | 625.00 | 6910-000 | | | 741,451.76 |

| | | | Subtotals : | $242.49 | $247,752.81 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# **Form 2**

Page: 37

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Seabreeze Property Solutions | 100.00 | 6910-000 | | | 741,451.76 |
| | | | Home Depot 12/07/14 | 112.38 | 6910-000 | | | 741,451.76 |
| | | | Home Depot 12/08/14 | 145.29 | 6910-000 | | | 741,451.76 |
| | | | Home Depot 12/12/14 | 300.40 | 6910-000 | | | 741,451.76 |
| | | | Home Depot 12/12/14 | 38.10 | 6910-000 | | | 741,451.76 |
| | | | Home Depot 12/15/14 | 53.00 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Less Credit Return: Home Depot 12/08/14 | -70.40 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/12/14 | 54.72 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/12/15 | 189.40 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/13/15 | 14.49 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Less Return Credit: Galeria | -243.32 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Services for 106 3/4 Hours for period of 12/16/14 - 01/19/15 | 10,675.00 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Reimbursement re: Mileage (2,023 Miles @ .56 Per Mile) | 1,132.88 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Reimbursement re: Tolls (96 Tolls @ $1.02 per Toll) | 97.92 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot Credit in February 2015 | -45.36 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 12/27/14 | 19.97 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 12/27/14 | 642.45 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/02/15 | 66.79 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/02/15 | 24.36 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/03/15 | 21.20 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/05/15 | 2.54 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/12/15 | 20.02 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/06/15 | 71.40 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/13/15 | 22.42 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/15/15 | 12.12 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot 01/19/15 | 33.91 | 6910-000 | | | 741,451.76 |
| | | Rekab Leisure | Home Depot Credit January | -65.59 | 6910-000 | | | 741,451.76 |

Subtotals :                    $0.00          $0.00

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/16/15 | 205 | Hill Archive | Invoice No.: 022244 Storage for Period of March 2015 | | 2410-000 | | 539.55 | 740,912.21 |
| 02/20/15 | | PBJ Real Estate Holdings, LLC | Sale of 241 Bloomsbury Road, Asbury, New Jersey 08802 [Docket No.: 370] | | | 362,300.69 | | 1,103,212.90 |
| | {16} | | Sale of 241 Bloomsbury Road, Asbury, New Jersey 08802 | 435,000.00 | 1210-000 | | | 1,103,212.90 |
| | | Cost of Sale - Taxes | Prepaid City/Town Taxes for Period of 02/20/15 - 03/31/15 | 1,367.06 | 2820-000 | | | 1,103,212.90 |
| | {16} | | Less: Deposit | -44,500.00 | 1210-000 | | | 1,103,212.90 |
| | | Cost of Sale - Taxes | Balance Due re: 2014 Tax plus Interest | -252.95 | 2820-000 | | | 1,103,212.90 |
| | | Cost of Sale - Taxes | 2015 1st Quarter Taxes plus Interest | -3,063.42 | 2820-000 | | | 1,103,212.90 |
| | | Cost of Sale | Record Deed | -100.00 | 2500-000 | | | 1,103,212.90 |
| | | Cost of Sale | Wire Fee to Gianos & Phillips | -50.00 | 2500-000 | | | 1,103,212.90 |
| | | Weichert Company | Commission | -13,100.00 | 3510-000 | | | 1,103,212.90 |
| | | Joy Luedtke Real Estate | Commission | -13,000.00 | 3510-000 | | | 1,103,212.90 |
| 02/20/15 | {16} | PBJ Real Estate Holdings, LLC | Deposit re: Sale of 241 Bloomsbury Road, Asbury, New Jersey 08802 [Docket No.: 370] | | 1210-000 | 44,500.00 | | 1,147,712.90 |
| 02/26/15 | 206 | Jersey Central Power & Light | Account No.: 100 110 440 292 re: 241 Bloomsbury Road, Asbury, NJ 08802 Period of January 15, 2015 - February 16, 2015 | | 2990-000 | | 164.76 | 1,147,548.14 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,362.80 | 1,146,185.34 |
| 03/10/15 | | International Sureties, Ltd. | Refund Rate Reduction in Bond No.: 016026385 | | 2300-000 | | -108.29 | 1,146,293.63 |
| 03/12/15 | 207 | Seacoast Utility Authority | Account No.: 55005940 Service Address: 209 Old Meadow Way Period of January 15, 2015 - February 17, 2015 | | 2990-000 | | 47.07 | 1,146,246.56 |
| 03/13/15 | 208 | FPL | Account No.: 26873-08300 re: 209 Old Meadow Way for Period of January 26, 2015 - February 23, 2015 | | 6910-000 | | 13.71 | 1,146,232.85 |
| 03/19/15 | | Warren & Lois Broocker | Sale of 209 Old Meadow Way, Palm Beach Gardens, FL 33418 [Docket No.: 381] | | | 239,293.77 | | 1,385,526.62 |
| | {13} | | Sales Price of 209 Old Meadway Way, Palm Beach Gardens, FL | 279,000.00 | 1210-000 | | | 1,385,526.62 |

Subtotals : $646,094.46    $2,019.60

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

## Form 2

Page: 39

### Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Cost of Sale | SWA/NPBCD from period of 03/16/15 - 09/30/15 | 248.61 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Assessments HOA for Period of 03/16/15 - 03/31/15 | 124.44 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Assessments POA for Period of 03/16/15 - 06/30/15 | 205.20 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale - Taxes | County Taxes for Period of 01/01/15 - 03/16/15 | -762.40 | 2820-000 | | | 1,385,526.62 |
| | | Watermark Realty, Inc. d/b/a Berkshire | 3% Commission | -8,370.00 | 3510-000 | | | 1,385,526.62 |
| | | Lang Realty | 3% Commission | -8,370.00 | 3510-000 | | | 1,385,526.62 |
| | | Cost of Sale | Lang Realty/Berkshire Hathaway Transaction Fee | -295.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Settlement Closing Fee | -375.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Abstract or Title Search to ATIF/Benchmark | -125.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Title Insurance to Old Republis National Title/Benchmark Title | -735.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Municipal Lien Search to A.S.A.P. Tax & Lien Search | -250.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | State Tax/Stamps re: Deed | -1,953.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Title Affidavit to Clerk and Comptroller | -19.10 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Release of Lien to Clerk and Comptroller | -19.10 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Estoppel Fee to Levine Law Group | -195.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Estoppel Fee to United Community Management | -150.00 | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale - Taxes | 2014 Real Property Taxes to palm Beach County Tax Collector | -4,392.17 | 2820-000 | | | 1,385,526.62 |

Subtotals :                $0.00              $0.00

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Cost of Sale | HOA Payoff to Levine        -11,752.91<br>Law Group | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | POA Payoff to Gary D.        -2,510.20<br>Fields, PA | 2500-000 | | | 1,385,526.62 |
| | | Cost of Sale | Estate Tax Affidavit to        -10.60<br>Clerk and Comptroller | 2500-000 | | | 1,385,526.62 |
| 03/20/15 | 209 | Hill Archive | Invoice No.: 022520 Storage for Period of April<br>2015 | 2410-000 | | 539.55 | 1,384,987.07 |
| 03/24/15 | 210 | FPL | Account No.: 26873-08300 re: 209 Old<br>Meadow Way for Period of February 23, 2015 -<br>March 20, 2015 | 6910-000 | | 19.76 | 1,384,967.31 |
| 03/30/15 | | Seacoast Utility Authority | Refund re: Account No.: 55005940 Service<br>Address: 209 Old Meadow Way, Palm Beach<br>Gardens, FL 33410 | 2990-000 | | -91.56 | 1,385,058.87 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,900.57 | 1,383,158.30 |
| 04/03/15 | {7} | FirstEnergy | Refund re: Account No.: 100110440292 | 1229-000 | 232.82 | | 1,383,391.12 |
| 04/08/15 | {19} | Wells Fargo Bank, N.A. | Settlement of Adversary No.: 14-01456 [Docket<br>No.: 363] | 1241-000 | 185,000.00 | | 1,568,391.12 |
| 04/14/15 | {19} | Principal Financial Group | Settlement of Adversary No.: 14-01243 [Docket<br>No.: 987] | 1241-000 | 33,000.00 | | 1,601,391.12 |
| 04/20/15 | 211 | Hill Archive | Voided - Invoice No.: 022808 Storage for<br>Period of May 2015<br>Voided on 04/20/15 | 2410-004 | | 5,329.55 | 1,596,061.57 |
| 04/20/15 | 211 | Hill Archive | Voided - Invoice No.: 022808 Storage for<br>Period of May 2015<br>Voided: check issued on 04/20/15 | 2410-004 | | -5,329.55 | 1,601,391.12 |
| 04/22/15 | {19} | Township of Harmony, et al. | Settlement of Adversary No.: 14-01242 [Docket<br>No.: 378 & 1422] | 1241-000 | 30,000.00 | | 1,631,391.12 |
| 04/22/15 | {19} | Township of Branchburg & Emp<br>Reassurance Corp. | Settlement of Adversary No.: 14-01243 [Docket<br>No.: 987] | 1241-000 | 5,000.00 | | 1,636,391.12 |
| 04/22/15 | 212 | Hill Archive | Invoice No.: 022808 Storage for Period of May<br>2015 | 2410-000 | | 539.55 | 1,635,851.57 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,152.43 | 1,633,699.14 |
| 05/01/15 | 213 | Rekab Leisure | Services & Reimbursement of Expenses re:<br>241, 377 & 420 Bloomsbury Road,<br>Bloomsbury, NJ [Docket No.: 741] | | | 14,264.11 | 1,619,435.03 |
| | | | Invoice No.: 0217        5,743.56<br>Palomino's Handyman &<br>Landscaping LLC for | 6910-000 | | | 1,619,435.03 |

| | | |
|---|---|---|
| Subtotals : | $253,232.82 | $19,324.41 |

Exhibit 9

## Form 2

Page: 41

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period 12/13/14 -<br>12/19/14 | | | | |
| | | | Invoice No.: 6933        2,625.00<br>Hercules Septic & Sewer<br>Service, LLC | 6910-000 | | | 1,619,435.03 |
| | | | Invoice No.: 01/31/15       464.00<br>Edwin Stipe, Inc. | 6910-000 | | | 1,619,435.03 |
| | | | Stem Brothers Heating      448.85<br>11/06/14 | 6910-000 | | | 1,619,435.03 |
| | | | Stem Brothers Heating      479.80<br>01/08/15 | 6910-000 | | | 1,619,435.03 |
| | | | Invoice No.: 7344         252.38<br>Evergreen Electric, Inc. | 6910-000 | | | 1,619,435.03 |
| | | | Invoice No.: 37243         31.03<br>Cooper Alarm Systems | 6910-000 | | | 1,619,435.03 |
| | | | Invoice No.: 37386         31.03<br>Cooper Alarm System | 6910-000 | | | 1,619,435.03 |
| | | | Westside Postal Store        5.75<br>12/26/14 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 09/23/14       88.31 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 09/24/14      146.32 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/03/14      359.96 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/10/14      292.53 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/13/14       22.79 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/15/14       83.39 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/18/14      496.48 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/20/14      924.13 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/21/14      161.83 | 6910-000 | | | 1,619,435.03 |
| | | | Home Depot 10/22/14      579.56 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 10/09/14    -1,053.06 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 10/09/14     -405.79 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 10/09/14     -619.08 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 10/24/14      211.29 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 10/28/14      170.85 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/01/14      946.51 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/04/14      473.35 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/06/14     -133.16 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/07/14      -25.59 | 6910-000 | | | 1,619,435.03 |

Subtotals :                                    $0.00                $0.00

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 13-19753 | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | Bank Name: | Mechanics Bank |
| | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Rekab Leisure | Home Depot 11/07/14 | 406.06 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/07/14 | -483.39 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/08/14 | 688.20 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/12/14 | 170.87 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/17/14 | 41.65 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/17/14 | 20.82 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/18/14 | 199.14 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 11/18/14 | 18.04 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 10/20/14 | 172.55 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Lowe's of Phillipsburg,<br>NJ 09/18/14 | 85.58 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Home Depot 09/17/14 | 847.57 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Services Rendered (4)<br>Hours @ $100.00 per<br>Hour | 400.00 | 6910-000 | | | 1,619,435.03 |
| | | Rekab Leisure | Less: Payment on<br>01/13/15 | -1,105.00 | 6910-000 | | | 1,619,435.03 |
| 05/07/15 | | World Courier Ground, Inc & World<br>Courier, Inc. | Settlement of Adversary Nos.: 15-01498 &<br>15-01499 [Docket Nos.: 1082 & 1256] | | | 93,500.00 | | 1,712,935.03 |
| | {10} | | Settlement of Adversary<br>No.: 15-01498 | 83,186.95 | 1241-000 | | | 1,712,935.03 |
| | {10} | | Settlement of Adversary<br>No.: 15-01499 | 10,313.05 | 1241-000 | | | 1,712,935.03 |
| 05/12/15 | {10} | John Edwards & Doris Edwards | Settlement of Adversary No.: 15-01480 [Docket<br>No.: 1082] | | 1241-000 | 3,400.00 | | 1,716,335.03 |
| 05/18/15 | {10} | Clemmer Moving & Storage, Inc. | Settlement of Adversary No.: 15-01443 [Docket<br>No.: 1082] | | 1241-000 | 5,705.18 | | 1,722,040.21 |
| 05/18/15 | {10} | D. & A. Truck Lines, Inc. | Settlement of Adversary No.: 15-01722 [Docket<br>No.: 1082] | | 1241-000 | 4,250.00 | | 1,726,290.21 |
| 05/19/15 | {10} | Greyhound Lines, Inc. | Settlement of Adversary No.: 15-01356 [Docket<br>No.: 1082] | | 1241-000 | 10,000.00 | | 1,736,290.21 |
| 05/19/15 | {10} | Super Service, LLC | Settlement of Adversary No.: 15-01458 [Docket<br>Nos.: 1082 & 1256] | | 1241-000 | 75,000.00 | | 1,811,290.21 |
| 05/20/15 | {10} | Impulse Courier Service, Inc. | Settlement of Adversary No.: 15-01748 [1st<br>Installment] [Docket No.: 1082] | | 1241-000 | 10,000.00 | | 1,821,290.21 |
| 05/20/15 | 214 | Hill Archive | Invoice No.: 023095 Storage for Period of June<br>2015 | | 2410-000 | | 539.55 | 1,820,750.66 |
| 05/22/15 | {10} | Logfret, Inc. | Settlement of Adversary No.: 15-01548 [Docket | | 1241-000 | 6,300.00 | | 1,827,050.66 |

| | | | |
|---|---|---|---|
| | Subtotals : | $208,155.18 | $539.55 |

Exhibit 9

## Form 2

Page: 43

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1082] | | | | |
| 05/26/15 | {10} | Air Land & Sea Express | Settlement of Adversary No.: 15-01375 [Docket No.: 1082] | 1241-000 | 6,000.00 | | 1,833,050.66 |
| 05/27/15 | {10} | Panalpina | Settlement of Adversary No.: 15-01581 [Docket No.: 1082] | 1241-000 | 25,000.00 | | 1,858,050.66 |
| 05/29/15 | {10} | Central Arizona Freight, Inc. | Settlement of Adversary No.: 15-01824 [Docket No.: 1082] | 1241-000 | 4,756.60 | | 1,862,807.26 |
| 05/29/15 | {10} | CR England | Settlement of Adversary No.: 15-01435 [Docket No.: 1266] | 1241-000 | 15,000.00 | | 1,877,807.26 |
| 05/29/15 | {10} | Sammons Trucking, Inc. | Settlement of Adversary No.: 15-01518 [Docket No.: 1082] | 1241-000 | 3,800.00 | | 1,881,607.26 |
| 05/29/15 | {10} | Southland Transportation Company | Settlement of Adversary No.: 15-01522 [Docket No.: 1082] | 1241-000 | 5,300.00 | | 1,886,907.26 |
| 05/29/15 | {10} | BGL Associates, Inc. | Settlement of Adversary No.: 15-01421 [Docket No.: 1082] | 1241-000 | 10,245.60 | | 1,897,152.86 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,379.05 | 1,894,773.81 |
| 06/01/15 | {10} | Mode Transportation LLC d/b/a Excel Transportation Services | Settlement of Adversary No.: 15-01843 [Docket No.: 1082] | 1241-000 | 5,425.00 | | 1,900,198.81 |
| 06/01/15 | {10} | N & M Transfer Co., Inc. | Settlement of Adversary No.: 15-01632 [Docket No.: 1082] | 1241-000 | 7,500.00 | | 1,907,698.81 |
| 06/01/15 | {10} | Bohren's Moving and Storage, inc. | Settlement of Adversary No.: 15-01685 [Docket No.: 1082] | 1241-000 | 7,000.00 | | 1,914,698.81 |
| 06/01/15 | {10} | Matheson Fast Freight, inc. n/k/a Matheson, Inc. | Settlement of Adversary No.: 15-01862 [Docket No.: 1082] | 1241-000 | 4,000.00 | | 1,918,698.81 |
| 06/01/15 | {10} | Mercer Transportation Co., Inc. | Settlement of Adversary No.: 15-01865 [Docket No.: 1082] | 1241-000 | 4,000.00 | | 1,922,698.81 |
| 06/02/15 | {10} | Ward Trucking, LLC | Settlement of Adversary No.: 15-01489 [Docket Nos.: 1082 & 1256] | 1241-000 | 20,000.00 | | 1,942,698.81 |
| 06/02/15 | {10} | Mach 1 Global Services, Inc. | Settlement of Adversary No.: 15-01861 [Docket No.: 1082] | 1241-000 | 5,000.00 | | 1,947,698.81 |
| 06/02/15 | | Taylor & Martin, Inc. | Sale Proceeds re: Burgettstown, PA on May 14, 2015 Invoice No.: 20150123 [Docket No.: 114] | | 25,653.75 | | 1,973,352.56 |
| | {9} | | (1) 2007 Stoug Van Vin No.: 1DW1A53297B009123 | 13,250.00 | 1229-000 | | 1,973,352.56 |
| | {9} | | (1) 2006 Utility Van Vin No.: 1UYVS25326P779420 | 11,250.00 | 1229-000 | | 1,973,352.56 |

| | | | Subtotals : | | $148,680.95 | $2,379.05 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| | | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {9} | | (1) Utility Van Vin No.: 1UYVS25346P779418 | 8,250.00 | 1229-000 | | | 1,973,352.56 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Commission | -3,111.25 | 6610-000 | | | 1,973,352.56 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Transportation Expenses | -3,775.00 | 6620-000 | | | 1,973,352.56 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Wash &/or Detail Equipment | -210.00 | 6620-000 | | | 1,973,352.56 |
| 06/03/15 | {10} | A.M.A. Transportation Co., Inc. | Settlement of Adversary No.: 15-01643 [Docket No.: 1082] | | 1241-000 | 4,000.00 | | 1,977,352.56 |
| 06/03/15 | {10} | Dedicated Logistics, Inc. | Settlement of Adversary No.: 15-01562 [Docket No.: 1082] | | 1241-000 | 3,000.00 | | 1,980,352.56 |
| 06/03/15 | | Taylor & Martin, Inc. | Sale Proceeds re: Burgettstown, PA on May 14, 2015 Invoice No.: 20150013 [Docket No.: 114] | | | 8,154.53 | | 1,988,507.09 |
| | {9} | | (1) 2003 Great Van EIN No.: 1GRAA062X3G326805 | 5,500.00 | 1229-000 | | | 1,988,507.09 |
| | {9} | | (1) 2003 Great Van EIN No.: 1GRAA06223G326801 | 5,500.00 | 1229-000 | | | 1,988,507.09 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Commission | -1,045.00 | 6610-000 | | | 1,988,507.09 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Transportation | -1,660.47 | 6620-000 | | | 1,988,507.09 |
| | | Taylor & Martin, Inc. Auctioneers | Less: Wash &/or Detail Equipment | -140.00 | 6620-000 | | | 1,988,507.09 |
| 06/05/15 | {10} | Shionogi, Inc. | Settlement of Adversary No.: 15-01885 [Docket No.: 1082] | | 1241-000 | 10,000.00 | | 1,998,507.09 |
| 06/05/15 | {10} | Impulse Courier Service, Inc. | Settlement of Adversary No.: 15-01748 [2nd Installment] [Docket No.: 1082] | | 1241-000 | 3,500.00 | | 2,002,007.09 |
| 06/10/15 | {10} | Lone Star Holdings, LLC d/b/a Lone Star Overnight | Settlement of Adversary No.: 15-01783 [Docket No.: 1082] | | 1241-000 | 13,028.73 | | 2,015,035.82 |
| 06/10/15 | | Flaster Greenberg | Return of Unused Retainer re: Retainer re: Engagement for Joint Mediation for Adversary No.: 14-01243 | | 3721-000 | | -943.03 | 2,015,978.85 |
| 06/11/15 | | Dwayne Reith | Sale of 1998 Ocean Yachts (48') Super Sport Yacht (Hull ID No.: XYUU9948SC898) [Docket No.: 380/1295] | | | 38,834.00 | | 2,054,812.85 |
| | {14} | | Sale of 1998 Ocean Yachts (48') Super Sport Yacht (Hull ID No.: | 50,000.00 | 1229-000 | | | 2,054,812.85 |

| | Subtotals : | $80,517.26 | $-943.03 | |
|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 45

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| | | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XYUU9948SC898)<br>[Docket No.: 380] | | | | |
| | | Liberty Landing Marina | Less: Towing, Dewater        -11,166.00<br>the Engine Room &<br>Necessary Repairs | 2990-000 | | | 2,054,812.85 |
| 06/12/15 | {10} | Misco Products Corporation | Settlement of Adversary No.: 15-01884 [Docket<br>Nos.: 1165 & 1443] | 1241-000 | 8,500.00 | | 2,063,312.85 |
| 06/15/15 | {10} | AlzChem LLC | Settlement of Adversary No.: 15-01878 [Docket<br>No.: 1082] | 1241-000 | 10,000.00 | | 2,073,312.85 |
| 06/15/15 | {10} | L. E. Coppersmith d/b/a<br>Coppersmith, Inc. | Settlement of Adversary No.: 15-01857 [Docket<br>No.: 1082] | 1241-000 | 3,700.00 | | 2,077,012.85 |
| 06/15/15 | {10} | Grane Lines, LTD | Settlement of Adversary No.: 15-01847 [Docket<br>No.: 1082] | 1241-000 | 4,000.00 | | 2,081,012.85 |
| 06/16/15 | {10} | Leon Cannon Trucking, LLC | Settlement of Adversary No.: 15-01859 [Docket<br>No.: 1082] | 1241-000 | 8,000.00 | | 2,089,012.85 |
| 06/16/15 | {10} | New World Transportation Services,<br>Inc. | Settlement of Adversary No.: 15-01651 [Docket<br>No.: 1082] | 1241-000 | 5,000.00 | | 2,094,012.85 |
| 06/16/15 | {10} | Prime, Inc. | Settlement of Adversary No.: 15-01869 [Docket<br>No.: 1082] | 1241-000 | 2,911.03 | | 2,096,923.88 |
| 06/16/15 | {10} | Hellmann Worldwide Logistics | Settlement of Adversary No.: 15-01741 [Docket<br>No.: 1082] | 1241-000 | 6,500.00 | | 2,103,423.88 |
| 06/18/15 | {10} | CSX Transportation | Settlement of Adversary No.: 15-01835 [Docket<br>No.: 1165 & 1443] | 1241-000 | 12,965.83 | | 2,116,389.71 |
| 06/18/15 | {10} | Trailer Bridge, Inc. | Settlement of Adversary No.: 15-01630 [Docket<br>Nos.: 1165 & 1443] | 1241-000 | 6,000.00 | | 2,122,389.71 |
| 06/22/15 | {10} | UTI Worldwide, Inc. | Settlement of Adversary No.: 15-01482 [Docket<br>Nos.: 1165, 1443 & 1256] | 1241-000 | 12,500.00 | | 2,134,889.71 |
| 06/22/15 | {10} | Cumberland Air Transport | Settlement of Adversary No.: 15-01557 [Docket<br>Nos.: 1165 & 1443] | 1241-000 | 1,902.26 | | 2,136,791.97 |
| 06/22/15 | {10} | Key Trucking, Inc. | Settlement of Adversary No.: 15-01485 [Docket<br>Nos.: 1165 & 1443] | 1241-000 | 8,500.00 | | 2,145,291.97 |
| 06/22/15 | {10} | Todd Transit, Inc. | Settlement of Adversary No.: 15-01473 [Docket<br>Nos.: 1165 & 1443] | 1241-000 | 7,500.00 | | 2,152,791.97 |
| 06/22/15 | 215 | Hill Archive | Invoice No.: 023379 Storage for Period of July<br>2015 | 2410-000 | | 539.55 | 2,152,252.42 |
| 06/23/15 | {10} | Environmental Packing<br>Technologies Limited | Settlement of Adversary No.: 15-01743 [Docket<br>Nos.: 1165 & 1443] | 1241-000 | 12,000.00 | | 2,164,252.42 |
| 06/23/15 | {10} | Averitt Express, Inc. | Settlement of Adversary No.: 15-01680 [Docket<br>No.: 1165, 1256 & 1443] | 1241-000 | 33,247.82 | | 2,197,500.24 |

Subtotals :     $143,226.94     $539.55

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM     V.20.34

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/23/15 | {10} | Linden Warehouse & Distribution Co., Inc. | Settlement of Adversary No.: 15-01858 [Docket Nos.:1165, 1256 & 1443] | 1241-000 | 4,000.00 | | 2,201,500.24 |
| 06/26/15 | {10} | Impulse Courier Service, Inc. | Settlement of Adversary No.: 15-01748 [3rd Installment] [Docket No.: 1082] | 1241-000 | 3,500.00 | | 2,205,000.24 |
| 06/26/15 | {10} | Mid-West Moving & Storage, Inc. | Settlement of Adversary No.: 15-01624 [Docket Nos.: 1165 & 1443] | 1241-000 | 5,500.00 | | 2,210,500.24 |
| 06/26/15 | {10} | Pilot Air Freight Corp. d/b/a Pilot Freight Services | Settlement of Adversary Nos.: 15-01380 [Docket Nos.: 1165, 1443 & 1256] | 1241-000 | 27,754.53 | | 2,238,254.77 |
| 06/29/15 | {10} | Kreilkamp Trucking, Inc. | Settlement of Adversary Nos.: 15-01856 [Docket Nos.: 1165 & 1443] | 1241-000 | 3,182.03 | | 2,241,436.80 |
| 06/29/15 | {10} | Vanguard Logistics Services (USA), Inc. | Settlement of Adversary Nos.: 15-01484 [Docket Nos.: 1165 & 1443] | 1241-000 | 2,100.00 | | 2,243,536.80 |
| 06/29/15 | {10} | Atlas Van Lines, Inc. | Settlement of Adversary No.: 15-01407 [Docket Nos.: 1165 & 1443] | 1241-000 | 2,246.33 | | 2,245,783.13 |
| 06/29/15 | {10} | Severance Trucking Co., Inc. | Settlement of Adversary No.: 15-01519 [Docket Nos.: 1165 & 1443] | 1241-000 | 2,767.86 | | 2,248,550.99 |
| 06/30/15 | {10} | Group One, Inc. | Settlement of Adversary No.: 15-01357 [Docket Nos.: 1165 & 1443] | 1241-000 | 1,806.25 | | 2,250,357.24 |
| 06/30/15 | {10} | Steelman Transportation, Inc. | Settlement of Adversary Nos.: 15-01455 [Docket No.: 1165 & 1443] | 1241-000 | 4,110.44 | | 2,254,467.68 |
| 06/30/15 | {10} | Southwestern Motor Transport, Inc. | Settlement of Adversary No.: 15-01451 [Docket Nos.: 1165 & 1443] | 1241-000 | 7,057.69 | | 2,261,525.37 |
| 06/30/15 | {10} | Enterprise Products Transportation Company LLC | Settlement of Adversary No.: 15-01578 [Docket Nos.: 1165 & 1443] | 1241-000 | 5,000.00 | | 2,266,525.37 |
| 06/30/15 | {10} | Motor Carrier Service, LLC | Settlement of Adversary No.: 15-01628 [Docket Nos.: 1165 & 1443] | 1241-000 | 8,000.00 | | 2,274,525.37 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,017.02 | 2,271,508.35 |
| 07/06/15 | 173 | Carlton Insurance Agency | Stopped Payment - [Included in Check No.: 164] Account No.: TRUST-2 14-15 Property Policy, Fee & Tax Stopped: check issued on 10/31/14 | 2420-005 | | -2,862.86 | 2,274,371.21 |
| 07/06/15 | 216 | Rabinowitz, Lubetkin & Tully, L.L.C. | Voided - Mediation Fee re: TransVantage v. DATS Trucking, Inc. Adversary No.: 15-01560 Voided on 07/06/15 | 3721-004 | | 450.00 | 2,273,921.21 |
| 07/06/15 | 216 | Rabinowitz, Lubetkin & Tully, L.L.C. | Voided - Mediation Fee re: TransVantage v. DATS Trucking, Inc. Adversary No.: 15-01560 Voided: check issued on 07/06/15 | 3721-004 | | -450.00 | 2,274,371.21 |
| 07/06/15 | 217 | Rabinowitz, Lubetkin & Tully, L.L.C. | Voided - Mediation Fee re: TransVantage v. Slingshot Transportation, Inc. Adversary No.: | 3721-004 | | 450.00 | 2,273,921.21 |

| | | | | | Subtotals : | $77,025.13 | $604.16 | |

Exhibit 9

# **Form 2**

Page: 47

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15-01417<br>Voided on 07/09/15 | | | | |
| 07/06/15 | 218 | Rabinowitz, Lubetkin & Tully, L.L.C. | Mediation Fee re: TransVantage v. U.S. Xpress Enterprises, Inc. Adversary No.: 15-01694 | 3721-000 | | 450.00 | 2,273,471.21 |
| 07/06/15 | 219 | Rabinowitz, Lubetkin & Tully, L.L.C. | Mediation Fee re: TransVantage v. U.S. Xpress, Inc. Adversary No.: 15-01477 | 3721-000 | | 450.00 | 2,273,021.21 |
| 07/07/15 | {10} | Trans American Trucking Service, Inc. | Settlement of Adversary No.: 15-01474 [Docket Nos.: 1165 & 1443] | 1241-000 | 1,500.00 | | 2,274,521.21 |
| 07/08/15 | {10} | P. A. M Transport, Inc. | Settlement of Adversary No.: 15-01657 [Docket Nos.: 1165 & 1443] | 1241-000 | 10,878.53 | | 2,285,399.74 |
| 07/08/15 | {10} | The Cary Company | Settlement of Adversary No.: 15-01615 [Docket Nos.: 1165 & 1443] | 1241-000 | 4,559.08 | | 2,289,958.82 |
| 07/08/15 | {10} | Murphy Transportation Inc. | Settlement of Adversary No.: 15-01631 [Docket Nos.: 1165 & 1443] | 1241-000 | 6,262.62 | | 2,296,221.44 |
| 07/08/15 | {10} | Fulton Warehouse and Distribution, LLC | Settlement of Adversary No.: 15-01846 [Docket Nos.: 1165 & 1443] | 1241-000 | 1,500.00 | | 2,297,721.44 |
| 07/08/15 | {10} | Aries Freight Systems, L.P. | Settlement of Adversary No.: 15-01401 [Docket Nos.: 1165 & 1443] | 1241-000 | 4,000.00 | | 2,301,721.44 |
| 07/08/15 | {10} | Integrity Logistics, Inc. | Settlement of Adversary No.: 15-01750 [Docket Nos.: 1165 & 1443] | 1241-000 | 3,000.00 | | 2,304,721.44 |
| 07/08/15 | {10} | Palmetto State Transportation Co., Inc. | Settlement of Adversary No.: 15-01506 [Docket Nos.: 1165 & 1443] | 1241-000 | 2,397.14 | | 2,307,118.58 |
| 07/08/15 | {10} | Zim American Integrated Shipping Services Co., LLC | Settlement of Adversary No.: 15-01535 [Docket Nos.: 1165 & 1443] | 1241-000 | 9,755.95 | | 2,316,874.53 |
| 07/08/15 | {10} | All-State Express, Inc. | Settlement of Adversary No.: 15-01388 [Docket Nos.: 1165 & 1443] | 1241-000 | 4,016.28 | | 2,320,890.81 |
| 07/08/15 | {10} | Cubic Enterprises, Inc. | Settlement of Adversary No.: 15-01719 [1st Installment] [Docket Nos.: 1165, 1443 & 1600] | 1241-000 | 3,202.54 | | 2,324,093.35 |
| 07/08/15 | {10} | Daylight Transport, LLC | Settlement of Adversary No.: 15-01838 [Docket Nos.: 1165 & 1443] | 1241-000 | 9,340.00 | | 2,333,433.35 |
| 07/08/15 | {10} | TCSI - Transland, Inc. | Settlement of Adversary No.: 15-01461 [Docket Nos.: 1165, 1443 & 1256] | 1241-000 | 32,656.72 | | 2,366,090.07 |
| 07/09/15 | {10} | Refrigerated Food Express, Inc. | Settlement of Adversary No.: 15-01392 [Docket Nos.: 1165 & 1443] | 1241-000 | 7,500.00 | | 2,373,590.07 |
| 07/09/15 | {10} | Mediterranean Shipping Company (USA) Inc. | Settlement of Adversary No.: 15-01621 [Docket No.: 1082] | 1241-000 | 4,428.22 | | 2,378,018.29 |
| 07/09/15 | 217 | Rabinowitz, Lubetkin & Tully, L.L.C. | Voided - Mediation Fee re: TransVantage v. Slingshot Transportation, Inc. Adversary No.: | 3721-004 | | -450.00 | 2,378,468.29 |

Subtotals : $104,997.08 $450.00

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

## Form 2

Page: 48

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| | |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15-01417<br>Voided: check issued on 07/06/15 | | | | |
| 07/10/15 | {10} | North Park Transportation Company | Settlement of Adversary No.: 15-01654 [Docket No.: 1190] | 1241-000 | 5,000.00 | | 2,383,468.29 |
| 07/14/15 | {10} | DATS Trucking, Inc | Settlement of Adversary Nos.: 15-01560 [Docket Nos.: 1190 & 1256] | 1241-000 | 20,928.18 | | 2,404,396.47 |
| 07/15/15 | {10} | Jung Truck Service, Inc. | Settlement of Adversary No.: 15-01481 [Docket Nos.: 1165 & 1443] | 1241-000 | 9,349.06 | | 2,413,745.53 |
| 07/15/15 | {10} | Addison Foods, Inc. d/b/a Addison Transportation | Settlement of Adversary No.: 15-01796 [Docket No.: 1190] | 1241-000 | 4,178.59 | | 2,417,924.12 |
| 07/15/15 | 220 | Hill Archive | Invoice No.: 023691 Storage for Period of August 2015 | 2410-000 | | 539.55 | 2,417,384.57 |
| 07/17/15 | {10} | JetEx Logistics, L.L.C. | Settlement of Adversary No.: 15-01442 [Docket Nos.: 1165 & 1443] | 1241-000 | 3,849.75 | | 2,421,234.32 |
| 07/17/15 | | Carlton Insurance Agency | Cancelled Policy Refund re: Policy QSRNJ20142450 | 2420-000 | | -1,240.44 | 2,422,474.76 |
| 07/20/15 | {10} | Grounded Air, Inc. | Void (Bounced) Settlement of Adversary No.: 15-01848 [1st Installment] [Docket No.: 1190] | 1241-000 | 1,812.85 | | 2,424,287.61 |
| 07/20/15 | {10} | Grounded Air, Inc. | Void (Bounced) Settlement of Adversary No.: 15-01848 [2nd Installment] [Docket No.: 1190] | 1241-000 | 1,812.85 | | 2,426,100.46 |
| 07/20/15 | {21} | United States Liability Insurance Company | Cancellation Policy CL 1668143 | 1229-000 | 231.97 | | 2,426,332.43 |
| 07/20/15 | {21} | United States Liability Insurance Company | Cancellation Policy CL 1668145 | 1229-000 | 268.39 | | 2,426,600.82 |
| 07/20/15 | {10} | Diamond Line Delivery Systems, Inc. | Settlement of Adversary No.: 15-01734 [Docket No.: 1190] | 1241-000 | 6,150.12 | | 2,432,750.94 |
| 07/20/15 | {10} | Slingshot Transportation, Inc. | Settlement of Adversary No.: 15-01417 [Docket No.: 1190] | 1241-000 | 10,712.93 | | 2,443,463.87 |
| 07/22/15 | {10} | Arm-Dat, Inc. | Settlement of Adversary No.: 15-01678 [Docket Nos.: 1165 & 1443] | 1241-000 | 3,600.00 | | 2,447,063.87 |
| 07/23/15 | {10} | Service Transport Company | Settlement of Adversary No.: 15-01599 [Docket Nos.: 1190 & 1256] | 1241-000 | 14,305.35 | | 2,461,369.22 |
| 07/23/15 | {10} | Stonebridge Trucking Inc. | Settlement of Adversary No.: 15-01456 [Docket Nos.: 1190 & 1256] | 1241-000 | 5,000.00 | | 2,466,369.22 |
| 07/23/15 | {10} | Road Scholar Transport, Inc. | Settlement of Adversary No.: 15-01396 [1st Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 3,600.00 | | 2,469,969.22 |
| 07/23/15 | {10} | Maersk Holdings, Inc. d/b/a Bridge Terminal Transport | Settlement of Adversary No.: 15-01550 [Docket Nos.: 1165 & 1443] | 1241-000 | 4,382.22 | | 2,474,351.44 |
| 07/24/15 | {10} | Mainfreight, Inc. d/b/a Mainfreight | Settlement of Adversary No.: 15-01801 [Docket | 1241-000 | 7,054.16 | | 2,481,405.60 |

| | | | Subtotals : | | $102,236.42 | $-700.89 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 49

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| | |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | USA, Inc. | Nos.: 1165 & 1443] | | | | |
| 07/24/15 | {10} | Star Courier Services, LLC | Settlement of Adversary No.: 15-01606 [Docket No.: 1190] | 1241-000 | 1,869.00 | | 2,483,274.60 |
| 07/27/15 | {10} | Livingston International, Inc. | Settlement of Adversary No.: 15-01546 [Docket Nos.: 1165, 1443 & 1256] | 1241-000 | 29,189.75 | | 2,512,464.35 |
| 07/28/15 | {10} | Grounded Air, Inc. | Reversed Deposit 100139 1 Void (Bounced) Settlement of Adversary No.: 15-01848 [1st Installment] [Docket No.: 1190] | 1241-000 | -1,812.85 | | 2,510,651.50 |
| 07/28/15 | {10} | Grounded Air, Inc. | Reversed Deposit 100139 2 Void (Bounced) Settlement of Adversary No.: 15-01848 [2nd Installment] [Docket No.: 1190] | 1241-000 | -1,812.85 | | 2,508,838.65 |
| 07/30/15 | {10} | A. C. Trucking, Inc. | Settlement of Adversary No.: 15-01370 [Docket Nos.: 1165, 1256 & 1443] | 1241-000 | 30,486.25 | | 2,539,324.90 |
| 07/30/15 | {10} | Dedicated Delivery Professionals, Inc. | Settlement of Adversary No.: 15-01561 [Docket No.: 1190] | 1241-000 | 11,929.27 | | 2,551,254.17 |
| 07/30/15 | {10} | Old Dominion Freight Line, Inc. | Settlement of Adversary Nos.: 15-01828 [Docket No.: 1190 & 1256] | 1241-000 | 110,000.00 | | 2,661,254.17 |
| 07/30/15 | {10} | Price Truck Line, Inc. | Settlement of Adversary No.: 15-01381 [Docket No.: 1190] | 1241-000 | 4,100.00 | | 2,665,354.17 |
| 07/30/15 | {10} | Island Movers, Inc. | Settlement of Adversary No.: 15-01439 [Docket Nos.: 1190 & 1256] | 1241-000 | 15,566.25 | | 2,680,920.42 |
| 07/31/15 | {10} | Profit Consulting Services Inc. | Settlement of Adversary No.: 15-01583 [Docket No.: 1190] | 1241-000 | 7,410.60 | | 2,688,331.02 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,685,358.42 |
| 08/03/15 | {10} | Braid Logistics (North America), Inc. | Settlement of Adversary No.: 15-01686 [Docket Nos.: 1190 & 1256] | 1241-000 | 79,103.00 | | 2,764,461.42 |
| 08/03/15 | {10} | Alford Investments, Inc. d/b/a 4 d Transportation | Settlement of Adversary No.: 15-01377 [1st Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,500.00 | | 2,765,961.42 |
| 08/03/15 | {10} | Progressive Transportation LLC | Settlement of Adversary No.: 15-01664 [Docket Nos.: 1190 & 1256] | 1241-000 | 65,815.86 | | 2,831,777.28 |
| 08/03/15 | {10} | Progressive Transportation LLC | Void - Duplicate Entry re: Settlement of Adversary No.: 15-01664 [Docket Nos.: 1190 & 1256] | 1241-000 | 65,815.86 | | 2,897,593.14 |
| 08/03/15 | {10} | SKW Quab Chemicals, Inc. | Settlement of Adversary No.: 15-01886 [1st Installment] [Docket Nos.: 1190 & 1256] | 1241-000 | 15,000.00 | | 2,912,593.14 |
| 08/03/15 | {10} | Progressive Transportation LLC | Reversed Deposit 100152 2 Void - Duplicate Entry re: Settlement of Adversary No.: 15-01664 [Docket Nos.: 1190 & 1256] | 1241-000 | -65,815.86 | | 2,846,777.28 |
| 08/04/15 | {10} | Stainless Transport Services, Inc. | Settlement of Adversary No.: 15-01453 [1st | 1241-000 | 555.55 | | 2,847,332.83 |
| | | | Subtotals : | | $368,899.83 | $2,972.60 | |

Exhibit 9

## Form 2

Page: 50

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket Nos.: 1190, 1256 & 1600] | | | | |
| 08/04/15 | {10} | Grounded Air, Inc. | Redeposit - Settlement of Adversary No.: 15-01848 [1st Installment] [Docket No.: 1190] | 1241-000 | 1,812.85 | | 2,849,145.68 |
| 08/04/15 | {10} | Grounded Air, Inc. | Redeposit - Settlement of Adversary No.: 15-01848 [2nd Installment] [Docket No.: 1190] | 1241-000 | 1,812.85 | | 2,850,958.53 |
| 08/05/15 | {10} | Cubic Enterprises, Inc. | Settlement of Adversary No.: 15-01719 [2nd Installment] [Docket Nos.: 1165, 1443 & 1600] | 1241-000 | 3,202.54 | | 2,854,161.07 |
| 08/10/15 | {10} | Corporate Delivery Systems | Settlement of Adversary No.: 15-01385 [1st Installment] [Docket Nos.: 1190, 1256, 1384 & 1600] | 1241-000 | 5,737.14 | | 2,859,898.21 |
| 08/10/15 | {10} | Buchanan Hauling & Rigging, Inc. | Settlement of Adversary No.: 15-01431 [Docket No.: 1190] | 1241-000 | 12,345.88 | | 2,872,244.09 |
| 08/10/15 | {10} | U. S. Express, Inc. d/b/a Xpress Network Solutions | Settlement of Adversary No.: 15-01477 [Docket No.: 1330 & 1600] | 1241-000 | 28,326.59 | | 2,900,570.68 |
| 08/10/15 | {10} | U.S. Express Enterprises, Inc. | Settlement of Adversary No.: 15-01694 [Docket No.: 1330] | 1241-000 | 15,673.41 | | 2,916,244.09 |
| 08/10/15 | {10} | Best Delivery, LLC | Settlement of Adversary No.: 15-01426 [Docket No.: 1299] | 1241-000 | 5,000.00 | | 2,921,244.09 |
| 08/12/15 | {10} | National Consolidation Services LLC | Settlement of Adversary No.: 15-01637 [Docket No.: 1190] | 1241-000 | 10,000.00 | | 2,931,244.09 |
| 08/13/15 | {10} | Road Scholar Transport | Settlement of Adversary No.: 15-01396 [2nd Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,000.00 | | 2,932,244.09 |
| 08/14/15 | {10} | Alford Investments, Inc. d/b/a 4 d Transportation | Settlement of Adversary No.: 15-01377 [2nd Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,500.00 | | 2,933,744.09 |
| 08/19/15 | {10} | Axis Global Systems, LLC d/b/a Axis Global Logistics | Settlement of Adversary No.: 15-01409 [Docket No.: 1190] | 1241-000 | 11,711.24 | | 2,945,455.33 |
| 08/20/15 | {10} | AFC Worldwide Express, Inc. d/b/a R+L Global Logistics | Settlement of Adversary No.: 15-01374 [Docket No.: 1190] | 1241-000 | 10,105.25 | | 2,955,560.58 |
| 08/20/15 | {10} | R&L Truckload Services, L.L.C. | Settlement of Adversary No.: 15-01593 [Docket No.: 1165] | 1241-000 | 4,637.25 | | 2,960,197.83 |
| 08/21/15 | {10} | Echo Global Logistics d/b/a Sharp Freight Systems, Inc. | Settlement of Adversary No.: 15-01567 [Docket No.: 1330] | 1241-000 | 30,000.00 | | 2,990,197.83 |
| 08/21/15 | {10} | Right Away Delivery, LLC d/b/a Rightaway Delivery | Settlement of Adversary No.: 15-01594 [1st Installment] [Docket Nos.: 1299 & 1600] | 1241-000 | 1,939.92 | | 2,992,137.75 |
| 08/24/15 | {10} | Long Bros., Inc. | Settlement of Adversary No.: 15-01784 [Docket No.: 1299] | 1241-000 | 5,000.00 | | 2,997,137.75 |
| 08/24/15 | {10} | Hercules Forwarding, Inc. | Settlement of Adversary No.: 15-01742 [Docket No.: 1237] | 1241-000 | 6,862.52 | | 3,004,000.27 |
| 08/25/15 | {10} | Rime Sales Corp. | Settlement of Adversary No.: 15-01394 [Docket | 1241-000 | 1,771.88 | | 3,005,772.15 |
| | | | Subtotals : | | $158,439.32 | $0.00 | |

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-19753 | | | **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) | |
| **Case Name:** | TransVantage Solutions, Inc. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******5066 - Checking Account | |
| **Taxpayer ID #:** | **-***5312 | | | **Blanket Bond:** | $29,766,019.00  (per case limit) | |
| **Period Ending:** | 09/09/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1237] | | | | |
| 08/25/15 | {10} | Andy's Boston & Quincy Express Company, Inc. | Settlement of Adversary No.: 15-01675 [1st Installment] [Docket No.: 1330] | 1241-000 | 4,000.00 | | 3,009,772.15 |
| 08/25/15 | {10} | Team Air Express, Inc. d/b/a Team Worldwide Global Logistics | Settlement of Adversary No.: 15-01463 [1st Installment] [Docket No.: 1330] | 1241-000 | 11,500.00 | | 3,021,272.15 |
| 08/27/15 | {10} | Royal Box Group, LLC d/b/a Indiana Box | Settlement of Adversary No.: 15-01470 [Docket No.: 1165] | 1241-000 | 1,898.25 | | 3,023,170.40 |
| 08/31/15 | {10} | Panamosa L.L.C. d/b/a Blast! Express | Settlement of Adversary No.: 15-01659 [Docket Nos.: 1165 & 1443] | 1241-000 | 2,085.19 | | 3,025,255.59 |
| 08/31/15 | {10} | BDP International, Inc. | Settlement of Adversary No.: 15-01899 [Docket No.: 1267] | 1241-000 | 1,500.00 | | 3,026,755.59 |
| 08/31/15 | {10} | Stainless Transport Services, Inc. | Settlement of Adversary No.: 15-01453 [2nd Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.55 | | 3,027,311.14 |
| 08/31/15 | {10} | Dash Courier Services, LLC | Settlement of Adversary No.: 15-01559 [1st Installment] [Docket No.: 1237] | 1241-000 | 1,825.00 | | 3,029,136.14 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,026,355.32 |
| 09/03/15 | 221 | Hill Archive | Invoice No.: 023989 Storage for Period of September 2015 | 2410-000 | | 539.55 | 3,025,815.77 |
| 09/04/15 | {10} | Cubic Enterprises, Inc | Settlement of Adversary No.: 15-01719 [3rd Installment] [Docket Nos.: 1165, 1443 & 1600] | 1241-000 | 3,202.53 | | 3,029,018.30 |
| 09/09/15 | {10} | Corporate Delivery Systems | Settlement of Adversary No.: 15-01385 [2nd Installment] [Docket Nos.: 1190, 1256, 1384 & 1600] | 1241-000 | 5,737.14 | | 3,034,755.44 |
| 09/09/15 | {10} | Quicksilver Express Courier, Inc. | Settlement of Adversary No.: 15-01508 [Docket No.: 1330] | 1241-000 | 14,151.00 | | 3,048,906.44 |
| 09/09/15 | {10} | MJB Freight Systems Inc. | Settlement of Adversary No.: 15-01626 [Docket No.: 1266] | 1241-000 | 3,061.00 | | 3,051,967.44 |
| 09/09/15 | {10} | The Complete Logistics Company | Settlement of Adversary No.: 15-01467 [Docket No.: 1299 & 1330] | 1241-000 | 13,700.00 | | 3,065,667.44 |
| 09/09/15 | {10} | Schenker International, Inc. | Settlement of Adversary No.: 15-01895 [Docket No.: 1329] | 1241-000 | 25,000.00 | | 3,090,667.44 |
| 09/11/15 | {10} | Road Scholar Transport | Settlement of Adversary No.: 15-01396 [3rd Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,000.00 | | 3,091,667.44 |
| 09/15/15 | 222 | Riker Danzig Scherer Hyland Perretti LLP | 1/3 Mediation Services & Reimbursement of Expenses re: 26659-2 Township of Harmony (Adversary No.: 14-01242) [Docket No.: 1226] | | | 1,171.38 | 3,090,496.06 |
| | | | 1/3 Mediation Services    1,150.16<br>re: 26659-2 Township of<br>Harmony (Adversary | 3721-000 | | | 3,090,496.06 |
| | | | Subtotals : | | $89,215.66 | $4,491.75 | |

Exhibit 9

## Form 2

Page: 52

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| | | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 14-01242] [Docket No.: 1226] | | | | |
| | | | 1/3 Mediation 21.22 Reimbursement of Expenses re: 26659-2 Township of Harmony (Adversary No.: 14-01242) [Docket No.: 1226] | 3722-000 | | | 3,090,496.06 |
| 09/16/15 | 223 | Hill Archive | Invoice No.: 024278 Storage for Period of October 2015 | 2410-000 | | 539.55 | 3,089,956.51 |
| 09/18/15 | {10} | Ronald S. Ross | Settlement of Adversary No.: 15-01402 [Docket No.: 1266] | 1241-000 | 2,487.50 | | 3,092,444.01 |
| 09/18/15 | {10} | Rightaway Delivery, LLC d/b/a Rightaway Delivery | Settlement of Adversary No.: 15-01594 [2nd Installment] [Docket No.: 1299 & 1600] | 1241-000 | 1,939.92 | | 3,094,383.93 |
| 09/18/15 | {10} | FCC Logistics, Inc. | Settlement of Adversary No.: 15-01346 [1st Installment] [Docket No.: 1266] | 1241-000 | 2,000.00 | | 3,096,383.93 |
| 09/21/15 | {10} | Andys Boston & Quincy Express Co. Inc. | Settlement of Adversary No.: 15-01675 [2nd Installment] [Docket No.: 1330] | 1241-000 | 4,000.00 | | 3,100,383.93 |
| 09/21/15 | {10} | Eastern Freight Ways, Inc. | Settlement of Adversary No.: 15-01898 [Docket No.: 1329] | 1241-000 | 26,991.18 | | 3,127,375.11 |
| 09/21/15 | {10} | New England Motor Freight, Inc. | Settlement of Adversary No.: 15-01896 [Docket No.: 1256 & 1329] | 1241-000 | 51,189.75 | | 3,178,564.86 |
| 09/22/15 | {10} | Northstar Transport | Settlement of Adversary No.: 15-01826 [Docket No.: 1330] | 1241-000 | 10,000.00 | | 3,188,564.86 |
| 09/23/15 | {10} | Dura Freight, Inc. d/b/a Links Logistics | Settlement of Adversary No.: 15-01735 [1st Installment] [Docket No.: 1330] | 1241-000 | 4,807.07 | | 3,193,371.93 |
| 09/23/15 | {10} | 3PL Solutions, LLC | Settlement of Adversary No.: 15-01552 [Docket No.: 1330] | 1241-000 | 30,253.38 | | 3,223,625.31 |
| 09/25/15 | {10} | Stainless Transport Services, Inc. | Settlement of Adversary No.: 15-01453 [3rd Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 3,224,180.31 |
| 09/25/15 | 224 | Johnson Controls, Inc. | Settlement Distribution Pursuant to Order [Docket No.: 1240] | 7100-000 | | 23,473.33 | 3,200,706.98 |
| 09/28/15 | {10} | G5 Logistics, Inc. | Settlement of Adversary No.: 15-01349 [Docket Nos.: 1165, 1256 & 1443] | 1241-000 | 10,051.89 | | 3,210,758.87 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,207,690.38 |
| 10/01/15 | {10} | Dash Courier Service, LLC | Settlement of Adversary No.: 15-01559 [2nd Installment] [Docket No.: 1237] | 1241-000 | 1,825.00 | | 3,209,515.38 |
| 10/02/15 | {10} | Little Donkey Enterprises | Settlement of Adversary No.: 15-01545 [Docket | 1241-000 | 2,000.00 | | 3,211,515.38 |

| | | | | Subtotals : | $148,100.69 | $27,081.37 | |

Exhibit 9

## Form 2

Page: 53

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Washington, Inc. | No.: 1266] | | | | |
| 10/06/15 | {10} | Corporate Delivery Systems | Settlement of Adversary No.: 15-01385 [3rd Installment] [Docket Nos.: 1190, 1256, 1384 & 1600] | 1241-000 | 5,737.14 | | 3,217,252.52 |
| 10/06/15 | {10} | Rite Way Truck Rental Inc. d/b/a Riteway Truck Rental | Settlement of Adversary No.: 15-01516 [Docket No.: 1266] | 1241-000 | 2,212.50 | | 3,219,465.02 |
| 10/07/15 | 225 | Rabinowitz, Lubetkin & Tully, L.L.C. | Mediation re: Adversary No.: 15-01649 | 3721-000 | | 450.00 | 3,219,015.02 |
| 10/08/15 | {10} | Road Scholar Transport | Settlement of Adversary No.: 15-01396 [4th Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,000.00 | | 3,220,015.02 |
| 10/09/15 | {10} | SKW Quab Chemicals, Inc. | Settlement of Adversary No.: 15-01886 [2nd Installment] [Docket Nos.: 1190 & 1256] | 1241-000 | 15,000.00 | | 3,235,015.02 |
| 10/12/15 | {10} | Rush Expediting, Inc. d/b/a Rush Transportation & Logistics | Settlement of Adversary No.: 15-01406 [Docket No.: 1297] | 1241-000 | 4,500.00 | | 3,239,515.02 |
| 10/13/15 | | Leech Tishman Fuscaldo & Lampl, LLC | Multiple Adversary Settlements [First Payment] See Deposit Adjustment No.: 62 for Balance [Docket No.: 1330] | | 315,000.00 | | 3,554,515.02 |
| | {10} | | 24/7 Express Logistics, Inc. Adversary No.: 15-01359 | 13,190.10 1241-000 | | | 3,554,515.02 |
| | {10} | | A Truck Express, Inc. Adversary No.: 15-01640 | 13,190.14 1241-000 | | | 3,554,515.02 |
| | {10} | | Apollo Express, Inc. Adversary No.: 15-01395 | 13,190.14 1241-000 | | | 3,554,515.02 |
| | {10} | | Associated Global Systems, Inc. Adversary No.: 15-01403 | 13,190.14 1241-000 | | | 3,554,515.02 |
| | {10} | | Barnes Transportation Services, Inc. Adversary No.: 15-01815 | 13,190.14 1241-000 | | | 3,554,515.02 |
| | {10} | | C. A. P. Air Freight, Inc. d/b/a CAP Logistics Adversary No.: 15-01434 | 13,190.14 1241-000 | | | 3,554,515.02 |
| | {10} | | Central Courier Corporation Adversary No.: 15-01693 | 13,190.14 1241-000 | | | 3,554,515.02 |
| | {10} | | Cranston Print Works Company d/b/a Cranston Trucking Company Adversary No.: 15-01834 | 13,190.14 1241-000 | | | 3,554,515.02 |

| | | |
|---|---|---|
| Subtotals : | $343,449.64 | $450.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
|---|---|---|---|---|
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {10} | | DBJ Delivery, Inc. d/b/a<br>Dan's Delivery Service<br>Adversary No.: 15-01725 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Eastern Connection<br>Operating, Inc. d/b/a<br>Eastern Connection<br>Adversary No.: 15-01739 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Eastern Courier<br>Corporation Adversary<br>No.: 15-01566 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | FST Logistics, Inc.<br>Adversary No.: 15-01348 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Hegarty's Delivery<br>Service, Inc. Adversary<br>No.: 15-01740 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Hogan Transports, Inc.<br>Adversary No.: 15-01364 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Integra Logistics<br>Services, LLC Adversary<br>No.: 15-01386 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | International Distribution<br>Corporation Adversary<br>No.: 15-01852 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Klinge Corporation<br>Adversary No.: 15-01487 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Metro Freight Services,<br>Inc. Adversary No.:<br>15-01623 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Nippon Express U.S.A.,<br>Inc. Adversary No.:<br>15-01652 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Peninsula Truck Lines,<br>Inc. Adversary No.:<br>15-01584 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Pro Courier, Inc.<br>Adversary No.: 15-01590 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Rush Deliveries, Inc.<br>Adversary No.: 15-01404 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | SD Direct, Inc. Adversary | 13,190.14 | 1241-000 | | | 3,554,515.02 |

Subtotals :              $0.00              $0.00

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** | TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** | **-***5312 | **Blanket Bond:** $29,766,019.00 (per case limit) |
| **Period Ending:** | 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | No.: 15-01412 | | | | | |
| | {10} | | Technical<br>Transportation, Inc.<br>Adversary No.: 15-01464 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Wilson Trucking<br>Corporatin Adversary<br>No.: 15-01495 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | Dependable Highway<br>Express, Inc. Adversary<br>No.: 15-01729 | 13,190.14 | 1241-000 | | | 3,554,515.02 |
| | {10} | | See Deposit Adjustment<br>No.: 62 for Receipt of<br>Balance | -27,943.60 | 1241-000 | | | 3,554,515.02 |
| 10/14/15 | 226 | Robert Braverman, LLC | Mediation re: Adversary Cases | | 3721-000 | | 5,850.00 | 3,548,665.02 |
| 10/16/15 | {10} | Team Air Express, Inc. d/b/a Team Worldwide Global Logistics | Settlement of Adversary No.: 15-01463 [2nd Installment] [Docket No.: 1330] | | 1241-000 | 11,500.00 | | 3,560,165.02 |
| 10/16/15 | {10} | ITW Polymers Sealants | Settlement of Adversary No.: 15-01883 [Docket No.: 1330] | | 1241-000 | 20,000.00 | | 3,580,165.02 |
| 10/16/15 | {10} | Leech Tishman Fuscaldo & Lampl, LLC | Multiple Adversary Settlements [Refer to Deposit Adjustment No.: 60 for Initial Deposit] [Docket No.: 1330] | | 1241-000 | 27,943.60 | | 3,608,108.62 |
| 10/19/15 | | Consolidated Edison Company of New York, Inc. | Settlement of Multiple Adversary Cases [Docket Nos.: 1190 & 1256] | | | 400,000.00 | | 4,008,108.62 |
| | {10} | | ABF Freight System, Inc.<br>Adversary No.: 15-01647 | 38.55 | 1241-000 | | | 4,008,108.62 |
| | {10} | | Admiral-Merchants Motor<br>Freight, Inc. Adversary<br>No.: 15-01658 | 47,469.41 | 1241-000 | | | 4,008,108.62 |
| | {10} | | AFC Worldwide Express,<br>Inc. d/b/a R+L Global<br>Logistics Adversary No.:<br>15-01374 | 4,936.12 | 1241-000 | | | 4,008,108.62 |
| | {10} | | Airways Freight<br>Corporation Adversary<br>No.: 15-01376 | 107.00 | 1241-000 | | | 4,008,108.62 |
| | {10} | | American Transport, Inc.<br>Adversary No.: 15-01674 | 12,817.33 | 1241-000 | | | 4,008,108.62 |
| | {10} | | Bennett Motor Express,<br>L.L.C. Adversary No.: | 28,213.86 | 1241-000 | | | 4,008,108.62 |

| | Subtotals : | $459,443.60 | $5,850.00 |
|---|---|---|---|

Exhibit 9

# **Form 2**

Page: 56

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| | |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15-01683 | | | | |
| | {10} | | Cardinal Transport, Inc.<br>Adversary  No.:<br>15-01690 | 14,092.71 | | | 4,008,108.62 |
| | {10} | | C. H. Robinson<br>Worldwide, Inc.<br>Adversary No.: 15-01688 | 1,338.52 | | | 4,008,108.62 |
| | {10} | | Con-Way Freight, Inc.<br>Adversary No.: 15-01700 | 101.27 | | | 4,008,108.62 |
| | {10} | | Consolidated Edison<br>Company of New York,<br>Inc. Adversary No.:<br>15-01880 | 25,282.85 | | | 4,008,108.62 |
| | {10} | | Diesel Express, Inc.<br>Adversary No.: 15-01840 | 1,636.53 | | | 4,008,108.62 |
| | {10} | | Elite Express, Inc.<br>Adversary No.: 15-01706 | 713.81 | | | 4,008,108.62 |
| | {10} | | Estes Express Lines<br>Adversary No.: 15-01769 | 2,806.67 | | | 4,008,108.62 |
| | {10} | | FedEx Freight<br>Corporation d/b/a Fedex<br>National LTL Economy<br>Adversary No.: 15-01751 | 735.58 | | | 4,008,108.62 |
| | {10} | | Handle with Care, Inc.<br>d/b/a Handle With Care<br>Exp Adversary No.:<br>15-01721 | 40.41 | | | 4,008,108.62 |
| | {10} | | Jones Motor Company,<br>Inc. d/b/a Jones Motor<br>Group Adversary No.:<br>15-01767 | 395.73 | | | 4,008,108.62 |
| | {10} | | Land Air Express, Inc.<br>Adversary No.: 15-01777 | 7.56 | | | 4,008,108.62 |
| | {10} | | Mason Dixon Intermodal,<br>Inc. Adversary No.:<br>15-01803 | 53,492.86 | | | 4,008,108.62 |
| | {10} | | The Mason Dixon Lines,<br>Incorporated of<br>Delaware d/b/a Universal | 1,918.45 | | | 4,008,108.62 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Truckload, Inc. f/k/a<br>Universal Am-Can, Ltd.<br>Adversary No.: 15-01469 | | | | |
| | {10} | | New England Motor<br>Freight, Inc. Adversary<br>No.: 15-01896 | 16,881.27 | | | 4,008,108.62 |
| | {10} | | New Penn Motor<br>Express, Inc. Adversary<br>No.: 15-01823 | 1,005.07 | | | 4,008,108.62 |
| | {10} | | Old Dominion Freight<br>Line, Inc., Adversary No.:<br>15-01828 | 180.15 | | | 4,008,108.62 |
| | {10} | | Pacer Transportation<br>Solutions, Inc. d/b/a<br>Pacer Transport<br>Adversary No.: 15-01504 | 1,784.42 | | | 4,008,108.62 |
| | {10} | | R & L Carriers, Inc.<br>Adversary No.: 15-01591 | 12.30 | | | 4,008,108.62 |
| | {10} | | Schneider National, Inc.<br>Adversary No.: 15-01598 | 835.33 | | | 4,008,108.62 |
| | {10} | | Star Courier Services,<br>LLC Adversary No.:<br>15-01606 | 16,299.24 | | | 4,008,108.62 |
| | {10} | | Steel & Machinery<br>Transportation, Inc.<br>Adversary No.: 15-01454 | 1,107.46 | | | 4,008,108.62 |
| | {10} | | TJR Equipment, LLC<br>Adversary No.: 15-01620 | 128,853.44 | | | 4,008,108.62 |
| | {10} | | Trailer Bridge, Inc.<br>Adversary No.: 15-01630 | 17.99 | | | 4,008,108.62 |
| | {10} | | Trans American Trucking<br>Service, Inc. d/b/a Trans<br>American, Inc. Adversary<br>No.: 15-01474 | 3,141.14 | | | 4,008,108.62 |
| | {10} | | Trans-Expedite, Inc.<br>Adversary No.: 15-01635 | 19,076.08 | | | 4,008,108.62 |
| | {10} | | Varick Trucking &<br>Logistics, Inc. d/b/a<br>Northern Trucking | 7,500.40 | | | 4,008,108.62 |

| | | | Subtotals : | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Logistics Corp. Adversary No.: 15-01723 | | | | | |
| | {10} | | UPS Ground Freight, Inc. d/b/a UPS Freight Adversary No.: 15-01673 | 135.89 | 1241-000 | | | 4,008,108.62 |
| | {10} | | UPS Supply Chain Solutions, Inc. d/b/a UPS Customhouse Brokerage d/b/a UPS Express Critical d/b/a UPS Supply Chain Solutions Atlanta Adversary No.: 15-01699 | 112.72 | 1241-000 | | | 4,008,108.62 |
| | {10} | | Ward Trucking, LLC Adversary No.: 15-01489 | 4.50 | 1241-000 | | | 4,008,108.62 |
| | {10} | | Western Logistics Express, LLC Adversary No.: 15-01754 | 1,007.86 | 1241-000 | | | 4,008,108.62 |
| | {10} | | WLX, LLC Adversary No.: 15-01496 | 2,931.95 | 1241-000 | | | 4,008,108.62 |
| | {10} | | YRC Inc. Adversary No.: 15-01761 | 2,967.57 | 1241-000 | | | 4,008,108.62 |
| 10/19/15 | {10} | Right Away Delivery, LLC d/b/a Rightaway Delivery | Settlement of Adversary No.: 15-01594 [3rd Installment] [Docket No.: 1299 & 1600] | | 1241-000 | 1,939.92 | | 4,010,048.54 |
| 10/19/15 | 227 | Hill Archive | Invoice No.: 024575 Storage for Period of November 2015 | | 2410-000 | | 539.55 | 4,009,508.99 |
| 10/20/15 | {10} | Smith Industries, Inc. d/b/a Jay R. Smith Mfg. Co. | Settlement of Adversary No.: 15-01887 [Docket No.: 1330] | | 1241-000 | 25,000.00 | | 4,034,508.99 |
| 10/21/15 | {10} | Service by Air, Inc. | Settlement of Adversary No.: 15-01415 [Docket Nos.: 1165, 1443 & 1256] | | 1241-000 | 123,309.54 | | 4,157,818.53 |
| 10/21/15 | {10} | Nations Express, Inc. | Settlement of Adversary No.: 15-01638 [Docket No.: 1297] | | 1241-000 | 9,658.00 | | 4,167,476.53 |
| 10/21/15 | {10} | Volpe Express, Inc | Settlement of Adversary No.: 15-01731 [1st Installment] [Docket No.: 1330] | | 1241-000 | 20,000.00 | | 4,187,476.53 |
| 10/22/15 | {10} | FCC Logistics Inc. | Settlement of Adversary No.: 15-01346 [2nd Installment] [Docket No.: 1266] | | 1241-000 | 2,000.00 | | 4,189,476.53 |
| 10/22/15 | {10} | Dura Freight, Inc. d/b/a Links Logistics | Settlement of Adversary No.: 15-01735 [2nd Installment] [Docket No.: 1330] | | 1241-000 | 4,807.07 | | 4,194,283.60 |
| 10/27/15 | {1} | Carlisle Carrier Corp. | Accounts Receivable | | 1121-000 | 2,987.82 | | 4,197,271.42 |
| 10/29/15 | {10} | Di Bari's Red Eagle Express, Inc. | Settlement of Adversary No.: 15-01839 [Docket | | 1241-000 | 13,244.25 | | 4,210,515.67 |

Subtotals :          $202,946.60          $539.55

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 13-19753 | **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** | TransVantage Solutions, Inc. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******5066 - Checking Account |
| **Taxpayer ID #:** | **-***5312 | **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Period Ending:** | 09/09/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | d/b/a Red Eagle Express | No.: 1297] | | | | |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,207,638.96 |
| 11/02/15 | {10} | Corporate Delivery Systems | Settlement of Adversary No.: 15-01385 [4th Installment] [Docket Nos.: 1190, 1256, 1384 & 1600] | 1241-000 | 5,737.14 | | 4,213,376.10 |
| 11/03/15 | {10} | ABF Freight System, Inc. | Settlement of Adversary No.: 15-01647 [Docket No.: 1330] | 1241-000 | 29,000.00 | | 4,242,376.10 |
| 11/03/15 | {10} | Honeywell Caesa (Subic Bay) Company, Inc. | Settlement of Adversary No.: 15-01900 [Docket No.: 1597] | 1241-000 | 5,838.58 | | 4,248,214.68 |
| 11/05/15 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [4th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.55 | | 4,248,770.23 |
| 11/09/15 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 1] [Docket No.: 1330] | 1241-000 | 10,000.00 | | 4,258,770.23 |
| 11/09/15 | {10} | Rynn Transportation, Inc. | Settlement of Adversary No.: 15-01410 [Docket No.: 1316 & 1384] | 1241-000 | 11,335.07 | | 4,270,105.30 |
| 11/09/15 | {10} | Road Scholar Transport | Settlement of Adversary No.: 15-01396 [5th Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,000.00 | | 4,271,105.30 |
| 11/16/15 | 228 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | Mediation Fees re: Adversary Cases | | | 1,381.99 | 4,269,723.31 |
| | | | Mediation Fees re: ABF          455.87<br>Freight System, Inc.<br>Adversary No.: 15-01647<br>(1/2 Fee) | 3721-000 | | | 4,269,723.31 |
| | | | Mediation Fees re:          455.87<br>Volunteer Express, Inc.<br>Adversary No.: 15-01753<br>(1/2 Cost) | 3721-000 | | | 4,269,723.31 |
| | | | Mediation Fees re:          470.25<br>Sarcona Management,<br>Inc. Adversary No.:<br>15-01411 (1/2 Cost) | 3721-000 | | | 4,269,723.31 |
| 11/17/15 | {10} | KLLM Transport Services, LLC | Settlement of Adversary No.: 15-01539 [Docket No.: 1266] | 1241-000 | 3,357.00 | | 4,273,080.31 |
| 11/19/15 | 229 | Hess Industries | Invoice No.: 078269 [Initially Paid by Hess Industries in Error - Part of the 5th Interim Order in Hess Docket No.: 534] | 2420-000 | | 2,268.00 | 4,270,812.31 |
| 11/20/15 | {10} | Right Away Delivery, LLC d/b/a Rightaway Delivery | Settlement of Adversary No.: 15-01594 [4th Installment] [Docket No.: 1299 & 1600] | 1241-000 | 1,939.92 | | 4,272,752.23 |
| 11/20/15 | {10} | Airways Freight Corporation | Settlement of Adversary No.: 15-01376 [Docket | 1241-000 | 9,958.86 | | 4,282,711.09 |
| | | | Subtotals : | | $78,722.12 | $6,526.70 | |

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| | | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1316] | | | | |
| 11/23/15 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 2] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 4,285,211.09 |
| 11/23/15 | 230 | Hill Archive | Invoice No.: 024879 Storage for Period of December 2015 | 2410-000 | | 539.55 | 4,284,671.54 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,281,890.72 |
| 12/01/15 | {10} | Volpe Express, Inc. | Settlement of Adversary No.: 15-01731 [2nd Installment] [Docket No.: 1330] | 1241-000 | 5,000.00 | | 4,286,890.72 |
| 12/02/15 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [5th Installment [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.55 | | 4,287,446.27 |
| 12/02/15 | {10} | Dura Freight, Inc. | Settlement of Adversary No.: 15-01735 [3rd Installment] [Docket No.: 1330] | 1241-000 | 4,807.07 | | 4,292,253.34 |
| 12/03/15 | {10} | Page & Jones, Inc. | Settlement of Adversary No.: 15-01580 [Docket No.: 1316 & 1384] | 1241-000 | 19,000.00 | | 4,311,253.34 |
| 12/04/15 | {10} | Stevens Global Logistics | Settlement of Adversary No.: 15-01612 [Docket No.: 1339 & 1384] | 1241-000 | 33,474.45 | | 4,344,727.79 |
| 12/07/15 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 3] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 4,347,227.79 |
| 12/08/15 | 231 | Fox Rothschild LLP | Fee Application for Professional Fees & Reimbursement of Expenses for Period of December 1, 2014 - July 31, 2015 [Docket No.: 1314] | | | 995,624.86 | 3,351,602.93 |
| | | | Fee Application for Professional Fees for Period of December 1, 2014 - July 31, 2015 | 962,122.06 | 3210-000 | | 3,351,602.93 |
| | | | Fee Application for Reimbursement of Expenses for Period of December 1, 2014 - July 31, 2015 | 33,502.80 | 3220-000 | | 3,351,602.93 |
| 12/09/15 | {10} | Corporate Delivery Systems | Settlement of Adversary No.: 15-01385 [5th Installment] [Docket Nos.: 1190, 1256, 1384 & 1600] | 1241-000 | 5,737.14 | | 3,357,340.07 |
| 12/09/15 | {10} | R.M.F. Trucking Company, Inc. | Settlement of Adversary No.: 15-01390 [1st Installment] [Docket No.: 1339 & 1384] | 1241-000 | 6,500.00 | | 3,363,840.07 |
| 12/11/15 | {10} | Road Scholar Transport | Settlement of Adversary No.: 15-01396 [6th Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,000.00 | | 3,364,840.07 |
| 12/15/15 | {10} | Horizon Lines, LLC | Settlement of Adversary No.: 15-01367 [Docket | 1241-000 | 35,501.84 | | 3,400,341.91 |

| | | |
|---|---|---|
| Subtotals : | $116,576.05 | $998,945.23 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1339 & 1384] | | | | |
| 12/16/15 | {10} | Action Delivery, Inc. | Settlement of Adversary No.: 15-01371 [Docket No.: 1316 & 1384] | 1241-000 | 16,123.59 | | 3,416,465.50 |
| 12/16/15 | {10} | Beaver Express Service, LLC d/b/a Beaver Express | Settlement of Adversary No.: 15-01424 [Docket No.: 1316] | 1241-000 | 10,766.62 | | 3,427,232.12 |
| 12/16/15 | {10} | Team Air Express, Inc. d/b/a Team Worldwide | Settlement of Adversary No.: 15-01463 [3rd Installment] [Docket No.: 1330] | 1241-000 | 11,000.00 | | 3,438,232.12 |
| 12/16/15 | 232 | Hill Archive | Invoice No.: 025193 Storage for Period of January 2016 | 2410-000 | | 539.55 | 3,437,692.57 |
| 12/17/15 | {10} | ITS Logistics, Inc. | Settlement of Adversary No.: 15-01759 [Docket No.: 1339 & 1384] | 1241-000 | 30,040.95 | | 3,467,733.52 |
| 12/18/15 | {10} | Dura Freight, Inc. d/b/a Links Logistics | Settlement of Adversary No.: 15-01735 [Final Balance] [Docket No.: 1330] | 1241-000 | 8.99 | | 3,467,742.51 |
| 12/18/15 | {10} | Inland Star Distribution Centers, Inc. | Settlement of Adversary No.: 15-01749 [Docket No.: 1339 & 1384] | 1241-000 | 16,361.24 | | 3,484,103.75 |
| 12/18/15 | 233 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | 1/2 Mediation Fees & Reimbursement of Expenses re: Caltex Logistics Adversary Case No.: 15-01689 | | | 466.45 | 3,483,637.30 |
| | | | 1/2 Mediation Fees re:        450.00<br>Caltex Logistics<br>Adversary Case No.:<br>15-01689 | 3721-000 | | | 3,483,637.30 |
| | | | 1/2 Reimbursement of          16.45<br>Expenses re: Caltex<br>Logistics Adversary Case<br>No.: 15-01689 | 3722-000 | | | 3,483,637.30 |
| 12/18/15 | 234 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | 1/2 Mediation Fees & Reimbursement of Expenses re: Smith Industries Adversary No.: 15-01887 | | | 460.65 | 3,483,176.65 |
| | | | 1/2 Mediation Fees re:        450.00<br>Smith Industries<br>Adversary No.: 15-01887 | 3721-000 | | | 3,483,176.65 |
| | | | 1/2 Reimbursement of          10.65<br>Expenses re: Smith<br>Industries Adversary No.:<br>15-01887 | 3722-000 | | | 3,483,176.65 |
| 12/18/15 | 235 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | 1/2 Mediation Fees & Reimbursement of Expenses re: Sugar Land Courier Adversary No.: 15-01457 | | | 460.08 | 3,482,716.57 |

| | | | Subtotals : | $84,301.39 | $1,926.73 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1/2 Mediation Fees re: Sugar Land Courier Adversary No.: 15-01457 | 450.00 | 3721-000 | | | 3,482,716.57 |
| | | | 1/2 Reimbursement of Expenses re: Sugar Land Courier Adversary No.: 15-01457 | 10.08 | 3722-000 | | | 3,482,716.57 |
| 12/18/15 | 236 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | 1/2 Mediation Fees & Reimbursement of Expenses re: Airways Freight Corporation Adversary No.: 15-01376 | | | 609.03 | 3,482,107.54 |
| | | | 1/2 Mediation Fees re: Airways Freight Corporation Adversary No.: 15-01376 | 600.00 | 3721-000 | | | 3,482,107.54 |
| | | | 1/2 Reimbursement of Expenses re: Airways Freight Corporation Adversary No.: 15-01376 | 9.03 | 3722-000 | | | 3,482,107.54 |
| 12/18/15 | 237 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | 1/2 Mediation Fees & Reimbursement of Expenses re: Volpe Express, Inc. Adversary No.: 15-01731 | | | 466.10 | 3,481,641.44 |
| | | | 1/2 Mediation Fees re: Volpe Express, Inc. Adversary No.: 15-01731 | 450.00 | 3721-000 | | | 3,481,641.44 |
| | | | 1/2 Reimbursement of Expenses re: Volpe Express, Inc. Adversary No.: 15-01731 | 16.10 | 3722-000 | | | 3,481,641.44 |
| 12/21/15 | {10} | Right Away Delivery, LLC d/b/a Rightaway Delivery, LLC | Settlement of Adversary No.: 15-01594 [5th Installment] [Docket No.: 1299 & 1600] | 1241-000 | 1,939.92 | | 3,483,581.36 |
| 12/21/15 | {10} | BEI Holdings, Inc. f/k/a Benton Express, Inc. | Overpayment of $400.00 Returned - Refer to Check No.: 249 re: Settlement of Adversary No.: 15-01727 [Docket No.: 1316] | 1241-000 | 6,628.00 | | 3,490,209.36 |
| 12/23/15 | {10} | Trinity Logistics, Inc. d/b/a Trinity Transport, Inc. | Settlement of Adversary No.: 15-01527 [Docket No.: 1339 & 1384] | 1241-000 | 27,551.10 | | 3,517,760.46 |
| 12/24/15 | {10} | SKW Quab Chemicals, Inc. | Settlement of Adversary No.: 15-01886 [3rd Installment] [Docket Nos.: 1190 & 1256] | 1241-000 | 25,000.00 | | 3,542,760.46 |
| 12/28/15 | {10} | Delta Air Lines, Inc. | Settlement of Adversary No.: 15-01882 [Docket No.: 1318] | 1241-000 | 3,450,000.00 | | 6,992,760.46 |

| | Subtotals : | $3,511,119.02 | $1,075.13 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/15 | 238 | The 4M Operating Corp. | Voided - Refund Settlement Amount Received [Docket No.: 1316] [Refer to Deposit No.: 100214-2] Voided on 12/28/15 | 1241-004 | -6,628.00 | | 6,986,132.46 |
| 12/28/15 | 238 | The 4M Operating Corp. | Voided - Refund Settlement Amount Received [Docket No.: 1316] [Refer to Deposit No.: 100214-2] Voided: check issued on 12/28/15 | 1241-004 | 6,628.00 | | 6,992,760.46 |
| 12/31/15 | {10} | Danzas Corporation d/b/a DHL Global Forwarding | Settlement of Adversary No.: 15-01732 [Docket No.: 1316] | 1241-000 | 3,812.50 | | 6,996,572.96 |
| 12/31/15 | {10} | Lynden Transport, Inc. & Lynden Transport, Inc. | Settlement of Adversary No.: 15-01795 [Docket No.: 1316] | 1241-000 | 1,624.27 | | 6,998,197.23 |
| 12/31/15 | {10} | T. S. Expediting Services, Inc. | Settlement of Adversary No.: 15-01459 [Docket No.: 1339 & 1384] | 1241-000 | 39,190.22 | | 7,037,387.45 |
| 12/31/15 | {10} | The Shaker Group, Inc. | Settlement of Adversary No.: 15-01471 [Docket No.: 1339 & 1384] | 1241-000 | 20,360.31 | | 7,057,747.76 |
| 12/31/15 | {10} | Try Hours, Inc. | Settlement of Adversary No.: 15-01476 [Docket No.: 1339 & 1384] | 1241-000 | 38,244.80 | | 7,095,992.56 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 7,092,828.18 |
| 01/04/16 | {10} | All Pro Freight Systems, Inc. | Settlement of Adversary No.: 15-01800 [Docket No.: 1339 & 1384] | 1241-000 | 14,000.00 | | 7,106,828.18 |
| 01/05/16 | {10} | Henry Industries, Inc. | Settlement of Adversary No.: 15-01850 [Docket No.: 1316 & 1384] | 1241-000 | 13,788.96 | | 7,120,617.14 |
| 01/05/16 | {10} | R.M.F. Trucking Company, Inc. | Settlement of Adversary No.: 15-01390 [2nd Installment] [Docket No.: 1339 & 1384] | 1241-000 | 6,500.00 | | 7,127,117.14 |
| 01/06/16 | {10} | Barrett DirectLine Delivery Services, Inc. | Settlement of Adversary No.: 15-01422 [Docket No.: 1339] | 1241-000 | 370.60 | | 7,127,487.74 |
| 01/06/16 | {10} | C & M Expedite, Inc. | Settlement of Adversary No.: 15-01433 [Docket No.: 1339 & 1384] | 1241-000 | 9,964.15 | | 7,137,451.89 |
| 01/06/16 | {10} | Load One, Inc. | Settlement of Adversary No.: 15-01547 [Docket No.: 1339] | 1241-000 | 1,502.36 | | 7,138,954.25 |
| 01/06/16 | {10} | Volunteer Express, Inc. d/b/a Rapid Cartage&Distribution, In | Settlement of Adversary No.: 15-01753 [Docket No.: 1339 & 1384] | 1241-000 | 33,703.27 | | 7,172,657.52 |
| 01/06/16 | 239 | Giuliano, Miller & Co., LLC | Third Fee Application for Professional Fees and Reimbursement of Expenses for Period of June 1, 2015 - September 30, 2015 [Docket No.: 1315] | | | 406,498.03 | 6,766,159.49 |
| | | | Professional Fees for          403,346.75 Period of June 1, 2015 - | 3310-000 | | | 6,766,159.49 |

| | | | | Subtotals : | $183,061.44 | $409,662.41 | |

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | September 30, 2015 | | | | |
| | | | Reimbursement of 3,151.28 Expenses for Period of June 1, 2015 - September 30, 2015 | 3320-000 | | | 6,766,159.49 |
| 01/07/16 | {10} | W. W. Transport, Inc. | Settlement of Adversary No.: 15-1488 [Docket No.: 1339] | 1241-000 | 4,336.14 | | 6,770,495.63 |
| 01/07/16 | {10} | Boasso America Corporation | Settlement of Adversary No.: 15-01684 [Docket No.: 1339] | 1241-000 | 1,744.59 | | 6,772,240.22 |
| 01/07/16 | {10} | Couriernet, Inc. | Settlement of Adversary No.:15-01704 [Docket No.: 1339 & 1384] | 1241-000 | 27,670.54 | | 6,799,910.76 |
| 01/07/16 | {10} | FedEx Freight, Inc. & FedEx Custom Critical, Inc. | Settlement of Shionogi, Inc. Portion of Adversary No.: 15-01756 & Adversary No.: 15-01751 [Docket No.: 1339] | 1241-000 | 792.92 | | 6,800,703.68 |
| 01/07/16 | 240 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/16 - 01/01/17 | 2300-000 | | 1,712.76 | 6,798,990.92 |
| 01/08/16 | {10} | Marten Transport Services, Ltd | Settlement of Adversary No.: 15-01618 [Docket No.: 1339] | 1241-000 | 1,940.37 | | 6,800,931.29 |
| 01/08/16 | | New Penn, YRC, Inc., USF Holland, Inc. & USF Reddaway, Inc. | Settlement of Adversary Nos.: 15-01823, 15-01761, 15-01701 & 15-01705 [Docket No.: 1330] | | 325,000.00 | | 7,125,931.29 |
| | {10} | | New Penn Motor 134,996.44 Express, Inc., Adversary No.: 15-01823 | 1241-000 | | | 7,125,931.29 |
| | {10} | | USF Holland, Inc., 80,182.43 Adversary No.: 15-01701 | 1241-000 | | | 7,125,931.29 |
| | {10} | | USF Reddaway, Inc., 1,649.52 Adversary No.: 15-01705 | 1241-000 | | | 7,125,931.29 |
| | {10} | | YCR, Inc., Adversary 108,171.61 No.: 15-01761 | 1241-000 | | | 7,125,931.29 |
| 01/08/16 | {10} | Allied Van Lines, Inc. | Settlement of Adversary No.: 15-01804 [Docket No.: 1339 & 1384] | 1241-000 | 5,567.28 | | 7,131,498.57 |
| 01/08/16 | {10} | W. C. Tingle Company d/b/a Tingle Wholesale Distribution | Settlement of Adversary No.: 15-01486 [Docket No.: 1339 & 1384] | 1241-000 | 9,570.00 | | 7,141,068.57 |
| 01/08/16 | {10} | Gulf Coast Intermodal, Inc. | Settlement of Adversary No.: 15-01718 [Docket No.: 1339 & 1384] | 1241-000 | 35,847.35 | | 7,176,915.92 |
| 01/08/16 | {10} | A&M Quality Transport Inc. | Settlement of Adversary No.: 15-01365 (1st Installment) (Lead No.: 15-01882 Delta) [Docket No.: 1339 & 1384] | 1241-000 | 4,400.00 | | 7,181,315.92 |

| | | | Subtotals : | $416,869.19 | $1,712.76 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/16 | {10} | GSTC Transportation Services, L.L.C. | Settlement of Adversary No.: 15-01358 [Docket No.: 1339] | 1241-000 | 1,592.83 | | 7,182,908.75 |
| 01/11/16 | {10} | United Van Lines, LLC | Settlement of Adversary No.: 15-01671 [Docket No.: 1339 & 1384] | 1241-000 | 44,888.08 | | 7,227,796.83 |
| 01/11/16 | {10} | Cardinal Logistics Management Corporation | Settlement of Adversary No.: 15-01819 [Docket No.: 1339 & 1384] | 1241-000 | 109,022.41 | | 7,336,819.24 |
| 01/11/16 | {10} | D.I.F. Transportation, Inc. d/b/a D.I.F., Inc. | Settlement of Adversary No.: 15-01558 [Docket No.: 1339 & 1384] | 1241-000 | 5,742.05 | | 7,342,561.29 |
| 01/12/16 | {10} | Bulkmatic Transport Company | Settlement of Adversary No.: 15-01432 [Docket No.: 1339 & 1384] | 1241-000 | 14,266.92 | | 7,356,828.21 |
| 01/12/16 | {10} | Werner Enterprises, Inc. | Voided - See Dep Reversal No.: 71 Settlement of Adversary No.: 15-01493 | 1241-000 | 5,137.06 | | 7,361,965.27 |
| 01/12/16 | {10} | FFE Transportation Services, Inc. | Settlement of Adversary No.: 15-01709 [Docket No.: 1339 & 1384] | 1241-000 | 50,011.47 | | 7,411,976.74 |
| 01/12/16 | {10} | Design Transportation Services, Inc. | Settlement of Adversary No.: 15-01730 [Docket No.: 1339 & 1384] | 1241-000 | 17,730.87 | | 7,429,707.61 |
| 01/12/16 | {10} | J & R Schugel Trucking, Inc. | Settlement of Adversary No.: 15-01853 [Docket No.: 1316/1339/1384] | 1241-000 | 6,992.79 | | 7,436,700.40 |
| 01/12/16 | {10} | Bolt Express, LLC | Settlement of Adversary No.: 15-01429 [Docket No.: 1339] | 1241-000 | 2,759.89 | | 7,439,460.29 |
| 01/12/16 | {10} | Bolt Logistics, LLC | Voided - See Dep Reversal No.: 70 Settlement of Adversary No.: 15-01428 | 1241-000 | 2,900.66 | | 7,442,360.95 |
| 01/12/16 | {10} | Bolt Logistics, LLC | Settlement of Adversary No.: 15-01428 [Docket No.: 1339] | 1241-000 | 2,900.66 | | 7,445,261.61 |
| 01/12/16 | {10} | Schneider National, Inc. | Settlement of Adversary No.: 15-01598 [Docket No.: 1330] | 1241-000 | 195,000.00 | | 7,640,261.61 |
| 01/12/16 | {10} | Beacon Transport, LLC | Settlement of Adversary No.: 15-01423 [Docket No.: 1339 & 1384] | 1241-000 | 49,725.27 | | 7,689,986.88 |
| 01/12/16 | {10} | Werner Enterprises, Inc. | Settlement of Adversary No.: 15-01493 [Docket No.: 1339 & 1384] | 1241-000 | 5,137.06 | | 7,695,123.94 |
| 01/12/16 | {10} | Bolt Logistics, LLC | Reversed Deposit 100231 2 Settlement of Adversary No.: 15-01428 | 1241-000 | -2,900.66 | | 7,692,223.28 |
| 01/12/16 | {10} | Werner Enterprises, Inc. | Reversed Deposit 100227 2 Voided - See Dep Reversal No.: 71 Settlement of Adversary No.: 15-01493 | 1241-000 | -5,137.06 | | 7,687,086.22 |
| 01/13/16 | {10} | Coyote Logistics, LLC | Settlement of Adversary No.: 15-01448 [Docket No.: 1339 & 1384] | 1241-000 | 7,023.29 | | 7,694,109.51 |
| 01/13/16 | {10} | Hoosier Air Transport, Inc. | Settlement of Adversary No.: 15-01366 [Docket No.: 1339 & 1384] | 1241-000 | 5,983.81 | | 7,700,093.32 |

| | | | | Subtotals : | $518,777.40 | $0.00 | |

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/16 | {10} | Crane Worldwide Logistics LLC | Settlement of Adversary No.: 15-01716 [Docket No.: 1339 & 1384] | 1241-000 | 32,149.09 | | 7,732,242.41 |
| 01/14/16 | {20} | American International Group, Inc. (AIG) | Settlement re: Policy No.: 00001-104-25-75 [Docket No.: 1317] | 1249-000 | 250,000.00 | | 7,982,242.41 |
| 01/14/16 | {10} | CRH Transportation, Inc. | Settlement of Adversary No.: 15-01553 [Docket No.: 1339] | 1241-000 | 1,902.67 | | 7,984,145.08 |
| 01/14/16 | {10} | Road Scholar Transport, Inc. | Settlement of Adversary No.: 15-01396 [7th Installment] [Docket Nos.: 1165 & 1443] | 1241-000 | 1,000.00 | | 7,985,145.08 |
| 01/15/16 | {10} | Robinson & Sons Trucking, Inc. | Settlement of Adversary No.: 15-01398 [Docket No.: 1339] | 1241-000 | 2,888.05 | | 7,988,033.13 |
| 01/15/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [6th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 7,988,588.13 |
| 01/15/16 | {10} | Willis Shaw Express, Inc. d/b/a Willis Shaw Logistics | Settlement of Adversary No.: 15-01755 [Docket No.: 1339 & 1384] | 1241-000 | 9,286.76 | | 7,997,874.89 |
| 01/15/16 | {10} | CTL Distribution, Inc. | Settlement of Adversary No.: 15-01717 [Docket No.: 1339 & 1384] | 1241-000 | 6,545.35 | | 8,004,420.24 |
| 01/15/16 | {10} | Hapag-Lloyd (America), LLC | Settlement of Adversary No.: 15-01362 [Docket No.: 1339 & 1384] | 1241-000 | 23,895.40 | | 8,028,315.64 |
| 01/15/16 | {10} | Miller Transportation Services, Inc. | Settlement of Adversary No.: 15-01808 [Docket No.: 1339 & 1384] | 1241-000 | 19,342.80 | | 8,047,658.44 |
| 01/19/16 | {10} | Weber Distribution, LLC | Settlement of Adversary No.: 15-01492 [Docket No.: 1339 & 1384] | 1241-000 | 17,980.36 | | 8,065,638.80 |
| 01/19/16 | 241 | Hill Archive | Invoice No.: 025499 Storage for Period of February 2016 | 2410-000 | | 539.55 | 8,065,099.25 |
| 01/20/16 | {10} | Intermark Transport, LLC | Settlement of Adversary No.: 15-01752 [Docket No.: 1339] | 1241-000 | 2,712.61 | | 8,067,811.86 |
| 01/20/16 | {10} | Paducah & Louisville Railway, Inc. | Settlement of Adversary No.: 15-01505 [Docket No.: 1339 & 1384] | 1241-000 | 116,088.86 | | 8,183,900.72 |
| 01/20/16 | {10} | A.M. Logistics, Inc. | Settlement of Adversary No.: 15-01372 [Docket No.: 1339] | 1241-000 | 1,614.90 | | 8,185,515.62 |
| 01/20/16 | {10} | Hollywood Delivery Service, Inc. | Settlement of Adversary No.: 15-01746 [Docket No.: 1339 & 1384] | 1241-000 | 16,500.96 | | 8,202,016.58 |
| 01/21/16 | {10} | N-E Where Transport, Inc. | Settlement of Adversary No.: 15-01646 [Docket No.: 1339] | 1241-000 | 2,481.79 | | 8,204,498.37 |
| 01/21/16 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 3] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 8,206,998.37 |
| 01/21/16 | {10} | J. A. Frate, Inc. | Settlement of Adversary No.: 15-01855 (1st Installment) [Docket No.: 1351 & 1384] | 1241-000 | 8,866.34 | | 8,215,864.71 |
| 01/22/16 | {10} | Mobile Baldwin Warehouses, Inc. | Settlement of Adversary No.: 15-01813 [Docket | 1241-000 | 64,366.11 | | 8,280,230.82 |

| | | | | Subtotals : | $580,677.05 | $539.55 | |

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1339 & 1384] | | | | |
| 01/22/16 | {10} | Volpe Express, Inc. | Settlement of Adversary No.: 15-01731 [3rd Installment] [Docket No.: 1330] | 1241-000 | 5,000.00 | | 8,285,230.82 |
| 01/28/16 | {10} | Nationwide Transportation Services, Inc. | Settlement of Adversary No.: 15-01639 [1st Installment] [Docket No.: 1339] | 1241-000 | 2,500.00 | | 8,287,730.82 |
| 01/28/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (1st Installment) [Docket No.: 1351 & 1384] | 1241-000 | 3,000.00 | | 8,290,730.82 |
| 01/28/16 | {10} | Resource Optimization & Innovation, L.L.C. | Settlement of Adversary No.: 15-01515 [Docket No.: 1339 & 1384] | 1241-000 | 10,610.52 | | 8,301,341.34 |
| 01/28/16 | {19} | Cenlar FSB d/b/a Central Loan Administration | Settlement of Adversary No.: 13-02203 [Docket No.: 1355] | 1241-000 | 23,500.00 | | 8,324,841.34 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 8,322,067.86 |
| 02/01/16 | {10} | A&M Quality Transport Inc. | Settlement of Adversary No.: 15-01365 (2nd Installment) (Lead No.: 15-01882 Delta) [Docket No.: 1339 & 1384] | 1241-000 | 4,400.00 | | 8,326,467.86 |
| 02/01/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [7th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 8,327,022.86 |
| 02/01/16 | {10} | Vitran Express, Inc. f/k/a Pjax, Inc. | Settlement of Adversary No.: 15-01728 [Docket No.: 1339 & 1384] | 1241-000 | 9,634.36 | | 8,336,657.22 |
| 02/01/16 | {10} | Concert Group Logistics, Inc. | Settlement of Adversary No.: 15-01698 [Docket No.: 1339] | 1241-000 | 860.53 | | 8,337,517.75 |
| 02/01/16 | {10} | Central Transport International, Inc. | Settlement of Adversary No.: 15-01827 [Docket No.: 1339] | 1241-000 | 1,242.92 | | 8,338,760.67 |
| 02/01/16 | {10} | Nagle Toledo, Inc. | Settlement of Adversary No.: 15-01636 [Docket No.: 1351] | 1241-000 | 9,000.00 | | 8,347,760.67 |
| 02/08/16 | {10} | Logistic Dynamics, Inc. | Settlement of Adversary No.: 15-01549 [Docket No.: 1351] | 1241-000 | 10,000.00 | | 8,357,760.67 |
| 02/12/16 | {10} | Woods Express, Inc. | Settlement of Adversary No.: 15-01533 [Docket No.: 1378 & 1571] | 1241-000 | 10,000.00 | | 8,367,760.67 |
| 02/17/16 | {10} | J. A. Frate, Inc. | Settlement of Adversary No.: 15-01855 (2nd Installment) [Docket No.: 1351 & 1384] | 1241-000 | 8,866.33 | | 8,376,627.00 |
| 02/17/16 | {10} | Absolute Transportation Systems, Inc. | Settlement of Adversary No.: 15-01373 [Docket No.: 1339 & 1384] | 1241-000 | 5,055.00 | | 8,381,682.00 |
| 02/17/16 | 242 | Hill Archive | Invoice No.: 025813 Storage for Period of March 2016 | 2410-000 | | 539.55 | 8,381,142.45 |
| 02/18/16 | {10} | Executive Express, Inc. | Settlement of Adversary No.: 15-01572 [1st Installment] [Docket No.: 1339 & 1384] | 1241-000 | 3,750.00 | | 8,384,892.45 |
| 02/18/16 | {10} | Lakeview Motor Express, Inc. | Settlement of Adversary No.: 15-01776 [Docket No.: 1339 & 1384] | 1241-000 | 18,580.06 | | 8,403,472.51 |

| | | | | Subtotals : | $126,554.72 | $3,313.03 | |

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/16 | {10} | Fast Global Solutions, Inc. f/k/a WASP, Inc. | Settlement of Adversary No.: 15-01491 [Docket No.: 1351] | 1241-000 | 2,500.00 | | 8,405,972.51 |
| 02/23/16 | {10} | Hill Brothers Transportation, Inc. | Settlement of Adversary No.: 15-01698 [Docket No.: 1339] | 1241-000 | 2,520.00 | | 8,408,492.51 |
| 02/23/16 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 4] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 8,410,992.51 |
| 02/25/16 | {10} | Rolland Rose Trucking, Inc. | Settlement of Adversary No.: 15-01517 [Docket No.: 1339 & 1384] | 1241-000 | 9,424.61 | | 8,420,417.12 |
| 02/29/16 | {10} | Frey Transportation Services, Inc. | Settlement of Adversary No.: 15-01347 [Docket No.: 1339 & 1384] | 1241-000 | 13,009.26 | | 8,433,426.38 |
| 03/01/16 | {10} | A&M Quality Transport Inc. | Settlement of Adversary No.: 15-01365 (3rd Installment) (Lead No.: 15-01882 Delta) [Docket No.: 1339 & 1384] | 1241-000 | 4,400.00 | | 8,437,826.38 |
| 03/01/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (2nd Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 8,438,826.38 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 8,436,053.16 |
| 03/04/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [8th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 8,436,608.16 |
| 03/04/16 | {10} | Select Van & Storage Co. | Settlement of Adversary No.: 15-01414 [Docket No.: 1351] | 1241-000 | 5,000.00 | | 8,441,608.16 |
| 03/07/16 | | Taylor & Martin, Inc. | Sale of (3) Stoug Vans less Expenses [Docket No.: 114] | | 7,466.25 | | 8,449,074.41 |
| | {9} | | (1) 2000 Stoug Van          2,750.00 Serial No.: 1DW1A5320YS396128 | 1229-000 | | | 8,449,074.41 |
| | {9} | | (1) 2000 Stoug Van          2,750.00 Serial No.: 1DW1A5329YS345940 | 1229-000 | | | 8,449,074.41 |
| | {9} | | (1) 2000 Stoug Van          2,750.00 Serial No.: 1DW1A5326YS346012 | 1229-000 | | | 8,449,074.41 |
| | | Taylor & Martin, Inc. Auctioneers | Less: 9.5% Commission          -783.75 | 6620-000 | | | 8,449,074.41 |
| 03/07/16 | {10} | Executive Express, Inc. | Settlement of Adversary No.: 15-01572 [2nd Installment][Docket No.: 1339 & 1384] | 1241-000 | 3,750.00 | | 8,452,824.41 |
| 03/11/16 | | Guardian Settlement Agents, Inc. | Refund of Guardian Settlement Agents Escrow Tax Sale Certificates Held from Settlement of 420 Bloomsbury Road, Boomsbury, NJ [Deposit No.: 100085 12/15/14] | 2500-000 | | -1,500.00 | 8,454,324.41 |
| 03/14/16 | {10} | J. A. Frate, Inc. | Settlement of Adversary No.: 15-01855 (3rd | 1241-000 | 8,866.33 | | 8,463,190.74 |
| | | | Subtotals : | | $60,991.45 | $1,273.22 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| | | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket No.: 1351 & 1384] | | | | |
| 03/18/16 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 5] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 8,465,690.74 |
| 03/18/16 | 243 | Hill Archive | Invoice No.: 026128 Storage for Period of April 2016 & Initial container Input (11) Containers | | | 557.79 | 8,465,132.95 |
| | | | Invoice No.: 026128          14.12<br>Initial Container Input<br>(11) Containers | 2420-000 | | | 8,465,132.95 |
| | | | Invoice No.: 026128          543.67<br>Storage for Period of<br>April 2016 | 2410-000 | | | 8,465,132.95 |
| 03/23/16 | {10} | Elite Express, Inc. (Finster Courier, Inc.) | Settlement of Adversary No.: 15-01706 [Docket No.: 1393] | 1241-000 | 1,000.00 | | 8,466,132.95 |
| 03/29/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (3rd Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 8,467,132.95 |
| 03/29/16 | {10} | A&M Quality Transport Inc. | Settlement of Adversary No.: 15-01365 (4th Installment) (Lead No.: 15-01882 Delta) [Docket No.: 1339 & 1384] | 1241-000 | 4,400.00 | | 8,471,532.95 |
| 03/30/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [9th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 8,472,087.95 |
| 03/30/16 | 244 | United States Bankruptcy Court | Adversary Filing Fees for Period of 2014 & 2015 | | | 177,043.00 | 8,295,044.95 |
| | | | Adversary Filing Fee for          293.00<br>Period of 2014 | 2700-000 | | | 8,295,044.95 |
| | | | Adversary Filing Fees for          176,750.00<br>Period of 2015 | 2700-000 | | | 8,295,044.95 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 8,291,889.22 |
| 04/05/16 | {10} | Executive Express, Inc. | Settlement of Adversary No.: 15-01572 [3rd Installment] [Docket No.: 1339 & 1384] | 1241-000 | 3,750.00 | | 8,295,639.22 |
| 04/14/16 | {10} | Volpe Express, Inc. | Settlement of Adversary No.: 15-01731 [4th Installment] [Docket No.: 1330] | 1241-000 | 5,000.00 | | 8,300,639.22 |
| 04/14/16 | {10} | C. H. Robinson Worldwide, Inc. | Settlement of Adversary No.: 15-01688 [Docket No.: 1316 & 1384] | 1241-000 | 369,508.00 | | 8,670,147.22 |
| 04/15/16 | 245 | Hill Archive | Invoice No.: 026449 Storage for Period of May 2016 | 2410-000 | | 543.67 | 8,669,603.55 |
| 04/19/16 | {10} | Cost Plus, Inc. d/b/a Cost Plus World Market | Settlement of Adversary No.: 15-01881 [Docket No.: 1383] | 1241-000 | 1,423,745.81 | | 10,093,349.36 |
| 04/19/16 | {10} | Terumo Cardiovascular Systems Corporation | Settlement of Adversary No.: 15-01888 [Docket No.: 1383] | 1241-000 | 290,386.76 | | 10,383,736.12 |

| | | |
|---|---|---|
| Subtotals: | $2,101,845.57 | $181,300.19 |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| | | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | {10} | Terumo Medical Corporation | Settlement of Adversary No.: 15-01889 [Docket No.: 1383] | 1241-000 | 181,147.50 | | 10,564,883.62 |
| 04/20/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 6] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,567,383.62 |
| 04/20/16 | {10} | Saia TL Plus, LLC d/b/a RL Services Group | Settlement of Adversary No.: 15-01596 [Docket No.: 1316 & 1384] | 1241-000 | 325,000.00 | | 10,892,383.62 |
| 04/20/16 | 246 | Forman Holt Eliades & Youngman | First Fee Application for Allowance of Contingent Fee Compensation and Reimbursement of Expenses [Docket No.: 1369] | | | 26,015.43 | 10,866,368.19 |
| | | | First Fee Application for Allowance of Contingent Fee Compensation          22,103.90 | 3210-000 | | | 10,866,368.19 |
| | | | First Fee Application for Reimbursement of Expenses          3,911.53 | 3220-000 | | | 10,866,368.19 |
| 04/20/16 | 247 | Forman Holt Eliades & Youngman | First Fee Application (Conflicts Counsel) for Compensation of Professional Fees & Reimbursement of Expenses for Period of December 3, 2013, and February 1, 2016 [Docket No.: 1370] | | | 43,864.98 | 10,822,503.21 |
| | | | First Fee Application for Compensation for Professional Fees for Period of December 3, 2013, and February 1, 2016          42,434.50 | 3210-000 | | | 10,822,503.21 |
| | | | First Fee Application for Reimbursement of Expenses for Period of December 3, 2013, and February 1, 2016          1,430.48 | 3220-000 | | | 10,822,503.21 |
| 04/25/16 | {10} | A&M Quality Transport Inc. | Settlement of Adversary No.: 15-01365 (5th Installment) (Lead No.: 15-01882 Delta) [Docket No.: 1339 & 1384] | 1241-000 | 4,400.00 | | 10,826,903.21 |
| 04/25/16 | {10} | Wright Transportation, Inc. | Settlement of Adversary No.: 15-01758 [Docket No.: 1415] | 1241-000 | 1,757.68 | | 10,828,660.89 |
| 04/27/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (4th Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 10,829,660.89 |

| | Subtotals : | $515,805.18 | $69,880.41 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/16 | 248 | Fox Rothschild LLP | Fee Application for Professional Fees & Reimbursement of Expenses for Period of August 1, 2015 - February 29, 2016 [Docket No.: 1401] | | | 1,884,420.16 | 8,945,240.73 |
| | | | Compensation of          1,864,788.64 Professional Fees for Period of August 1, 2015 - February 29, 2016 [Docket No.: 1401] | 3210-000 | | | 8,945,240.73 |
| | | | Reimbursement of           19,631.52 Expenses for Period of August 1, 2015 - February 29, 2016 [Docket No.: 1401] | 3220-000 | | | 8,945,240.73 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 8,942,467.51 |
| 05/02/16 | {10} | Bee Line Logistics Inc. | Settlement of Adversary No.: 15-01425 [Docket No.: 1415] | 1241-000 | 1,229.28 | | 8,943,696.79 |
| 05/03/16 | {10} | Nationwide Transportation Services, Inc. | Settlement of Adversary No.: 15-01639 [2nd Installment] [Docket No.: 1339] | 1241-000 | 2,500.00 | | 8,946,196.79 |
| 05/03/16 | 249 {10} | The 4M Operating Corp. | Refer to Deposit No.: 100214-2 12/21/15 Return Portion of Settlement Overpayment (Received $6,628.00 s/b $6,228.00) | 1241-000 | -400.00 | | 8,945,796.79 |
| 05/05/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [10th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 8,946,351.79 |
| 05/09/16 | {10} | J.B. Hunt Transport Services, Inc. | Settlement of Adversary No.: 15-01441 [Docket No.: 1415] | 1241-000 | 21,783.06 | | 8,968,134.85 |
| 05/11/16 | {10} | Executive Express, Inc. | Settlement of Adversary No.: 15-01572 [4th Installment][Docket No.: 1339 & 1384] | 1241-000 | 3,750.00 | | 8,971,884.85 |
| 05/18/16 | 250 | Hill Archive | Invoice No.: 026770 Storage for Period of June 2016 | 2410-000 | | 543.67 | 8,971,341.18 |
| 05/24/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 7] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 8,973,841.18 |
| 05/26/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (5th Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 8,974,841.18 |
| 05/27/16 | {10} | Haddad Interntational Transport, Inc. | Settlement of Adversary No.: 15-01720 [Docket No.: 1415] | 1241-000 | 11,578.08 | | 8,986,419.26 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 8,983,646.04 |
| 06/01/16 | {10} | CRST Expedited, Inc. | Settlement of Adversary No.: 15-01555 [Docket No.: 1415] | 1241-000 | 10,968.26 | | 8,994,614.30 |

|  |  |  |  | Subtotals : | $55,463.68 | $1,890,510.27 |  |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| | |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | {10} | Panther II Transportation, inc. | Settlement of Adversary No.: 15-01661 [Docket No.: 1415] | 1241-000 | 36,664.46 | | 9,031,278.76 |
| 06/08/16 | {10} | Gordon Sevig Trucking Company | Settlement of Adversary No.: 15-01355 [Docket No.: 1415] | 1241-000 | 3,009.38 | | 9,034,288.14 |
| 06/08/16 | {10} | Executive Express, Inc. | Check Returned - Settlement of Adversary No.: 15-01572 [5th Installment] | 1241-000 | 3,750.00 | | 9,038,038.14 |
| 06/09/16 | {10} | A. Duie Pyle, Inc. | Settlement of Adversary No.: 15-01642 [Docket No.: 1415] | 1241-000 | 27,157.21 | | 9,065,195.35 |
| 06/09/16 | {10} | InFlight Express, Inc | Settlement of Adversary No.: 15-01368 [Docket No.: 1415] | 1241-000 | 2,123.20 | | 9,067,318.55 |
| 06/10/16 | {10} | Executive Express, Inc. | Reversed Deposit 100304 1 Check Returned - Settlement of Adversary No.: 15-01572 [5th Installment] | 1241-000 | -3,750.00 | | 9,063,568.55 |
| 06/13/16 | {10} | United Parcel Service | Settlement of Adversary No.: 15-01699 [Hill-Rom $1, 659.22 & Wacker $2,674.01 (2% Settlement) (Docket No.: 1415] | 1241-000 | 86.67 | | 9,063,655.22 |
| 06/13/16 | {10} | United Parcel Service | Settlement of Adversary No.: 15-01673 [Hill-Rom $6,740.27, Wacker $473,919.12 & Mitsubishi $11,275.52 (2% Settlement) [Docket No.: 1415] | 1241-000 | 9,838.70 | | 9,073,493.92 |
| 06/14/16 | {10} | AAA Cooper Transportation, Inc | Settlement of Adversary No.: 15-01644 [Docket No.: 1415] | 1241-000 | 7,067.84 | | 9,080,561.76 |
| 06/15/16 | {10} | Pitt-Ohio Express, Inc. | Settlement of Adversary No.: 15-01588 [Docket No.: 1415] | 1241-000 | 46,239.83 | | 9,126,801.59 |
| 06/16/16 | 251 | Hill Archive | Invoice No.: 027096 Storage for Period of July 2016 | 2410-000 | | 543.67 | 9,126,257.92 |
| 06/20/16 | {10} | Euro-American Air Freight Forwarding Co., Inc. | Settlement of Adversary No.: 15-01570 [Docket No.: 1415] | 1241-000 | 2,182.80 | | 9,128,440.72 |
| 06/21/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 8] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 9,130,940.72 |
| 06/22/16 | {10} | Cleveland Express Trucking Company, Inc. | Settlement of Adversary No.: 15-01697 [Docket No.: 1406] | 1241-000 | 12,470.32 | | 9,143,411.04 |
| 06/22/16 | {10} | Total Distribution, Inc. d/b/a Distribution Freight Inc. | Settlement of Adversary No.: 15-01622 [Docket No.: 1415] | 1241-000 | 10,720.43 | | 9,154,131.47 |
| 06/23/16 | {10} | Executive Express, Inc. | Settlement of Adversary No.: 15-01572 [5th Installment] [Docket No.: 1339 & 1384] | 1241-000 | 3,750.00 | | 9,157,881.47 |
| 06/24/16 | {10} | Allen Lund Company, LLC | Settlement of Adversary No.: 15-01669 [Docket No.: 1415] | 1241-000 | 41,262.24 | | 9,199,143.71 |
| 06/27/16 | {10} | Nationwide Transportation Services, | Settlement of Adversary No.: 15-01645 [Docket | 1241-000 | 8,891.94 | | 9,208,035.65 |

| | | | Subtotals : | | $213,965.02 | $543.67 | |

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID #:** **-***5312 |
| **Period Ending:** 09/09/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Inc. | No.: 1415] | | | | |
| 06/28/16 | {10} | Mountainmovers Transportation & Logistics LP | Settlement of Adversary No.: 15-01820 [Docket No.: 1415] | 1241-000 | 1,617.86 | | 9,209,653.51 |
| 06/28/16 | {10} | Trimac Transportation Inc. | Settlement of Adversary No.: 15-01660 (1 of 2) [Docket No.: 1415] | 1241-000 | 37,374.63 | | 9,247,028.14 |
| 06/28/16 | {10} | Trimac Transportation Inc. | Settlement of Adversary No.: 15-01660 (2 of 2) [Docket No.: 1415] | 1241-000 | 37,375.91 | | 9,284,404.05 |
| 06/28/16 | {10} | Syncreon Technology USA LLC | Settlement of Adversary No.: 15-01525 [Docket No.: 1384 & 1415] | 1241-000 | 23,988.66 | | 9,308,392.71 |
| 06/28/16 | {10} | Swift Transportation Company | Settlement of Adversary No.: 15-01614 (1 of 2) [Docket No.: 1415] | 1241-000 | 4,881.44 | | 9,313,274.15 |
| 06/28/16 | {10} | Swift Transportation Company | Settlement of Adversary No.: 15-01614 (2 of 2) [Docket No.: 1415] | 1241-000 | 4,881.43 | | 9,318,155.58 |
| 06/28/16 | {10} | Quality Carriers, Inc. | Settlement of Adversary No.: 15-01384 (1 of 2) [Docket No.: 1415] | 1241-000 | 215,519.00 | | 9,533,674.58 |
| 06/28/16 | {10} | Quality Carriers, Inc. | Settlement of Adversary No.: 15-01384 (2 of 2) [Docket No.: 1415] | 1241-000 | 75,520.20 | | 9,609,194.78 |
| 06/28/16 | {10} | Paschall Truck Lines, Inc. | Settlement of Adversary No.: 15-01582 (1 of 2) [Docket No.: 1415] | 1241-000 | 32,852.61 | | 9,642,047.39 |
| 06/28/16 | {10} | Paschall Truck Lines, Inc. | Settlement of Adversary No.: 15-01582 (2 of 2) [Docket No.: 1415] | 1241-000 | 32,852.62 | | 9,674,900.01 |
| 06/28/16 | {10} | Legal Courier, Inc. d/b/a Translogistix | Settlement of Adversary No.: 15-01543 [Docket No.: 1415] | 1241-000 | 5,000.00 | | 9,679,900.01 |
| 06/28/16 | {10} | American Freightways, L.P. | Settlement of Adversary No.: 15-01391 [Docket No.: 1415] | 1241-000 | 10,544.88 | | 9,690,444.89 |
| 06/28/16 | | Ceva Freight LLC & Eagle Global Logistics | Settlement of Adversary Nos.: 15-01440 & 15-01569 [Docket No.: 1415] | | 323,382.95 | | 10,013,827.84 |
| | {10} | | Ceva Freight, LLC    319,705.78<br>Adversary No.: 15-01440 | 1241-000 | | | 10,013,827.84 |
| | {10} | | EGL Eagle Global    3,677.17<br>Logistics LP d/b/a Eagle<br>Global Logistics<br>Adversary No.: 15-01569 | 1241-000 | | | 10,013,827.84 |
| 06/30/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [11th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 10,014,382.84 |
| 06/30/16 | {10} | Kuehne + Nagel, Inc. | Settlement of Adversary No.: 15-01774 [Docket No.: 1415] | 1241-000 | 36,159.53 | | 10,050,542.37 |
| 06/30/16 | {10} | Landstar Global Logistics, Inc. | Settlement of Adversary No.: 15-01540 [Docket No.: 1415] | 1241-000 | 67,654.87 | | 10,118,197.24 |

| | | | Subtotals : | | $910,161.59 | $0.00 | |

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***5312
**Period Ending:** 09/09/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | {10} | Kuehne + Nagel Inc. | Settlement of Adversary No.: 15-01774 [Docket No.: 1415] | 1241-000 | 36,229.84 | | 10,154,427.08 |
| 06/30/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (6th Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 10,155,427.08 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 10,152,271.35 |
| 07/05/16 | | Tigers (USA) Global Logistics & World Commerce Services | Settlement of Adversary Nos.: 15-01472 & 15-01497 [Docket No.: 1415] | | 34,034.14 | | 10,186,305.49 |
| | {10} | | Settlement of Adversary      19,417.39<br>No.: 15-01472 | 1241-000 | | | 10,186,305.49 |
| | {10} | | Settlement of Adversary      14,616.75<br>No.: 15-01497 | 1241-000 | | | 10,186,305.49 |
| 07/05/16 | {10} | V. Seng Teaming Co. | Settlement of Adversary No.: 15-01712 [Docket No.: 1415] | 1241-000 | 3,804.13 | | 10,190,109.62 |
| 07/05/16 | {10} | Morris Trucking Inc. | Settlement of Adversary No.: 15-01814 [Docket No.: 1415] | 1241-000 | 11,253.42 | | 10,201,363.04 |
| 07/05/16 | {10} | Handle With Care, Inc. | Settlement of Adversary No.: 15-01721 [Docket No.: 1415] | 1241-000 | 17,269.08 | | 10,218,632.12 |
| 07/06/16 | {10} | Sarcona Management, Inc. | Settlement of Adversary No.: 15-01411 [Docket No.: 1415] | 1241-000 | 29,436.66 | | 10,248,068.78 |
| 07/06/16 | 252 {10} | Hercules Forwarding, Inc. | Refer to Deposit No.: 100163 08/24/15 Return Portion of Settlement Overpayment (Received $6,862.52 s/b $6,268.52) [Docket No.: 1237] | 1241-000 | -594.00 | | 10,247,474.78 |
| 07/07/16 | | Con-Way Freight, Inc. & Con-Way Truckload Inc. | Settlement of Adversary Nos.: 15-01700 & 15-01703 [Docket No.: 1415] | | 235,975.29 | | 10,483,450.07 |
| | {10} | | Settlement of Adversary      234,259.90<br>No.: 15-01700 [Con-Way Freight, Inc.] | 1241-000 | | | 10,483,450.07 |
| | {10} | | Settlement of Adversary      1,715.39<br>No.: 15-01703 [Con-Way Truckload, Inc.] | 1241-000 | | | 10,483,450.07 |
| 07/07/16 | {10} | Con-Way Multimodal, Inc. | Settlement of Adversary No.: 15-01702 [Docket No.: 1415] | 1241-000 | 95.91 | | 10,483,545.98 |
| 07/07/16 | {10} | Rogers Cartage Co. | Settlement of Adversary No.: 15-01400 [Docket No.: 1415] | 1241-000 | 100,175.09 | | 10,583,721.07 |
| 07/07/16 | {10} | Rogers Cartage Co. | Settlement of Adversary No.: 15-01400 [Docket No.: 1415] | 1241-000 | 50,175.08 | | 10,633,896.15 |
| 07/07/16 | {10} | Liquid Transport LLC | Settlement of Adversary No.: 15-01782 [Docket No.: 1415] | 1241-000 | 4,809.22 | | 10,638,705.37 |
| 07/07/16 | {10} | Liquid Transport, LLC | Settlement of Adversary No.: 15-01782 [Docket | 1241-000 | 33.69 | | 10,638,739.06 |

| | | Subtotals : | $523,697.55 | $3,155.73 |
|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 75

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1415] | | | | |
| 07/07/16 | {10} | Langer Transport Corp. | Settlement of Adversary No.: 15-01541 [Docket No.: 1415] | 1241-000 | 5,082.87 | | 10,643,821.93 |
| 07/07/16 | {10} | Langer Transport Corp. | Settlement of Adversary No.: 15-01541 [Docket No.: 1415] | 1241-000 | 5,082.87 | | 10,648,904.80 |
| 07/07/16 | {10} | CRUM Logistics Services, Inc. | Settlement of Adversary No.: 15-01556 [Docket No.: 1415] | 1241-000 | 52,646.94 | | 10,701,551.74 |
| 07/07/16 | {10} | CRUM Logistics Services, Inc. | Settlement of Adversary No.: 15-01556 [Docket No.: 1415] | 1241-000 | 52,646.93 | | 10,754,198.67 |
| 07/08/16 | {10} | Mountain Valley Express Co., Inc. | Settlement of Adversary No.: 15-01817 [Docket No.: 1415] | 1241-000 | 13,389.64 | | 10,767,588.31 |
| 07/08/16 | {10} | Greenwood Motor Lines, Inc. | Settlement of Adversary No.: 15-01591 [Docket No.: 1415 & 1571] | 1241-000 | 35,752.54 | | 10,803,340.85 |
| 07/11/16 | {10} | Celadon Group, Inc. | Settlement of Adversary No.: 15-01437 [Docket No.: 1415] | 1241-000 | 19,920.81 | | 10,823,261.66 |
| 07/11/16 | {10} | Guyer the Mover, Inc. | Settlement of Adversary No.: 15-01360 (1 of 2) [Docket No.: 1415 & 1600] | 1241-000 | 4,168.91 | | 10,827,430.57 |
| 07/11/16 | {10} | Dana Transport, Inc. | Settlement of Adversary No.: 15-01836 (1 of 2) [Docket No.: 1415] | 1241-000 | 4,289.20 | | 10,831,719.77 |
| 07/11/16 | {10} | Dana Transport, Inc. | Settlement of Adversary No.: 15-01836 (2 of 2) [Docket No.: 1415] | 1241-000 | 4,289.19 | | 10,836,008.96 |
| 07/11/16 | {10} | Guyer the Mover, Inc. | Settlement of Adversary No.: 15-01360 (2 of 2) [Docket No.: 1415 & 1600] | 1241-000 | 4,168.91 | | 10,840,177.87 |
| 07/11/16 | {10} | Genesis Group, Inc. | Settlement of Adversary No.: 15-01353 [Docket No.: 1415] | 1241-000 | 1,093.10 | | 10,841,270.97 |
| 07/11/16 | {10} | Excargo Services, Inc. | Settlement of Adversary No.: 15-01571 [Docket No.: 1415] | 1241-000 | 10,775.35 | | 10,852,046.32 |
| 07/12/16 | {10} | R B Logistics | Settlement of Adversary No.: 15-01387 [Docket No.: 1415] | 1241-000 | 403.20 | | 10,852,449.52 |
| 07/12/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [12th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 10,853,004.52 |
| 07/12/16 | {10} | Fr. Meyer's Sohn North America LLC | Settlement of Adversary No.: 15-01844 [Docket No.: 1415] | 1241-000 | 13,291.37 | | 10,866,295.89 |
| 07/13/16 | | Dayton Freight Lines, Inc. & Kelly Logistics LLC | Settlement of Adversary Nos.: 15-01724 & 15-01483 [Docket No.: 1415] | | 42,783.51 | | 10,909,079.40 |
| | {10} | | Settlement of Adversary     42,438.51<br>No.: 15-01724 | 1241-000 | | | 10,909,079.40 |
| | {10} | | Settlement of Adversary     345.00<br>No.: 15-01483 | 1241-000 | | | 10,909,079.40 |
| | | | Subtotals : | | $270,340.34 | $0.00 | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 09/09/2021 04:24 PM    V.20.34 |

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-19753 |
| **Case Name:** | TransVantage Solutions, Inc. |
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/16 | {10} | New South Distribution, Inc. | Settlement of Adversary No.: 15-01649 [Docket No.: 1415] | 1241-000 | 14,971.16 | | 10,924,050.56 |
| 07/15/16 | {10} | Executive Express, Inc. | Settlement of Adversary No.: 15-01572 [6th Installment] [Docket No.: 1339 & 1384] | 1241-000 | 3,750.00 | | 10,927,800.56 |
| 07/18/16 | {10} | X-Treme Transport, Inc. | Settlement of Adversary No.: 15-01501 [Docket No.: 1415] | 1241-000 | 7,662.50 | | 10,935,463.06 |
| 07/18/16 | 253 | Hill Archive | Invoice No.: 027418 Storage for Period of August 2016 | 2410-000 | | 543.67 | 10,934,919.39 |
| 07/19/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 9] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,937,419.39 |
| 07/20/16 | {10} | Sugar Land Courier Services, LLC | Settlement of Adversary No.: 15-01457 [Docket No.: 1415] | 1241-000 | 3,086.20 | | 10,940,505.59 |
| 07/20/16 | {10} | Pyle Transport Services, Inc. (A. Duie Pyle, Inc.) | Settlement of Advesary No.: 15-01383 [Docket No.: 1415] | 1241-000 | 289.42 | | 10,940,795.01 |
| 07/21/16 | {10} | Estes Express Lines | Settlement of Adversary No.: 15-01769 [Docket No.: 1415] | 1241-000 | 74,908.09 | | 11,015,703.10 |
| 07/22/16 | {10} | XPO Express, Inc. | Settlement of Adversary No.: 15-01500 [Docket No.: 1415] | 1241-000 | 17,956.77 | | 11,033,659.87 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 11,030,886.65 |
| 08/01/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [13th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 11,031,441.65 |
| 08/02/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (7th Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 11,032,441.65 |
| 08/04/16 | {10} | Ryder Truck Rental, Inc. | Settlement of Adversary No.: 15-01595 [Docket No.: 1445] | 1241-000 | 1,959.21 | | 11,034,400.86 |
| 08/04/16 | {10} | Ryder Integrated Logistics, Inc. | Settlement of Adversary No.: 15-01408 [Docket No.: 1445] | 1241-000 | 36,008.09 | | 11,070,408.95 |
| 08/16/16 | 254 | Hill Archive | Invoice No.: 027744 Storage for Period of September 2016 | 2410-000 | | 543.67 | 11,069,865.28 |
| 08/23/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 9] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 11,072,365.28 |
| 08/31/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (8th Installment) [Docket No.: 1351 & 1384] | 1241-000 | 1,000.00 | | 11,073,365.28 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 11,070,209.55 |
| 09/08/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [14th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 11,070,764.55 |
| 09/15/16 | 255 | Hill Archive | Invoice No.: 028071 Storage for Period of October 2016 | 2410-000 | | 543.67 | 11,070,220.88 |

| | | | | Subtotals : | $168,701.44 | $7,559.96 | |

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 77

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/30/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [15th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 11,070,775.88 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 11,067,907.03 |
| 10/03/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 10] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 11,070,407.03 |
| 10/04/16 | {10} | Arch Express, Inc. | Settlement of Adversary No.: 15-01397 (Final Payment) [Docket No.: 1351 & 1384] | 1241-000 | 10,000.00 | | 11,080,407.03 |
| 10/18/16 | 256 | Hill Archive | Invoice No.: 028410 Storage for Period of November 2016 | 2410-000 | | 543.67 | 11,079,863.36 |
| 10/18/16 | 257 | Fox Rothschild LLP | Fee Application for Professional Fees & Reimbursement of Expenses for Period of March 1, 2016 - July 31, 2016 [Docket No.: 1455] | | | 451,368.23 | 10,628,495.13 |
| | | | Fee Application for          443,227.75 Professional Fees for Period of March 1, 2016 - July 31, 2016 [Docket No.: 1455] | 3210-000 | | | 10,628,495.13 |
| | | | Fee Application for            8,140.48 Reimbursement of Expenses for Period of March 1, 2016 - July 31, 2016 [Docket No.: 1455] | 3220-000 | | | 10,628,495.13 |
| 10/28/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [16th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.00 | | 10,629,050.13 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 10,626,276.91 |
| 11/07/16 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 11] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,628,776.91 |
| 11/09/16 | 258 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | Stopped Payment - 1/2 Mediation Fees & Reimbursement of Expenses re: Caltex Logistics, Inc. Adversary No.: 15-01689 Stopped on 12/01/16 | 3721-005 | | 466.45 | 10,628,310.46 |
| 11/09/16 | 259 | Giuliano, Miller & Co., LLC | Voided - Fee Applicaton for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 1, 2015 - July 31, 2016 [Docket No.: 1457] Voided on 11/09/16 | 3310-004 | | 62,151.08 | 10,566,159.38 |
| 11/09/16 | 259 | Giuliano, Miller & Co., LLC | Voided - Fee Applicaton for Compensation of Professional Fees & Reimbursement of | 3310-004 | | -62,151.08 | 10,628,310.46 |

| | | |
|---|---|---|
| Subtotals : | $16,110.00 | $458,020.42 |

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of October 1, 2015 - July 31, 2016 [Docket.: 1457]<br>Voided: check issued on 11/09/16 | | | | |
| 11/16/16 | 260 | Hill Archive | Invoice No.: 028758 Storage for Period of December 2016 | 2410-000 | | 543.67 | 10,627,766.79 |
| 11/21/16 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 12] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,630,266.79 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 10,627,206.69 |
| 12/01/16 | 258 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | Stopped Payment - 1/2 Mediation Fees & Reimbursement of Expenses re: Caltex Logistics, Inc. Adversary No.: 15-01689<br>Stopped: check issued on 11/09/16 | 3721-005 | | -466.45 | 10,627,673.14 |
| 12/05/16 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [17th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 555.55 | | 10,628,228.69 |
| 12/19/16 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 13] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,630,728.69 |
| 12/19/16 | {10} | Caltex Logistics, Inc. | Reversed - Settlement of Adversary No.: 15-01689 [Installment No.: 13] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,633,228.69 |
| 12/19/16 | 261 | Hill Archive | Invoice No.: 029099 Storage for Period of January 2017 | 2410-000 | | 555.28 | 10,632,673.41 |
| 12/19/16 | {10} | Caltex Logistics, Inc. | Reversed Deposit Adj. 101  Settlement of Adversary No.: 15-01689 [Installment No.: 13] [Docket No.: 1330] | 1241-000 | -2,500.00 | | 10,630,173.41 |
| 12/29/16 | 262 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/17 - 01/01/18 | 2300-000 | | 3,169.52 | 10,627,003.89 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 10,624,135.04 |
| 01/05/17 | {10} | Stainless Transportation Services | Settlement of Adversary No.: 15-01453 [18th Installment] [Docket Nos.: 1190, 1256 & 1600] | 1241-000 | 563.00 | | 10,624,698.04 |
| 01/16/17 | 263 | Hill Archive | Invoice No.: 029454 Storage for Period of February 2017 | 2410-000 | | 545.65 | 10,624,152.39 |
| 01/18/17 | {10} | Caltex Logistics Inc | Settlement of Adversary No.: 15-01689 [Installment No.: 14] [Docket No.: 1330] | 1241-000 | 2,500.00 | | 10,626,652.39 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 10,623,584.43 |
| 02/15/17 | {10} | Tingue, Brown & Co. | Settlement of Adversary No.: 15-01890 [Docket No.: 1475 & 1486] | 1241-000 | 25,000.00 | | 10,648,584.43 |
| 02/17/17 | 264 | Hill Archive | Invoice No.: 029805 Storage for Period of March 2017 | 2410-000 | | 545.65 | 10,648,038.78 |
| 02/23/17 | {10} | Caltex Logistics Inc. | Settlement of Adversary No.: 15-01689 | 1241-000 | 2,500.00 | | 10,650,538.78 |

| | | | | Subtotals : | $36,118.55 | $13,890.23 | |

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | Bank Name: | Mechanics Bank |
| | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | [Installment No.: 15] [Docket No.: 1330] | | | | | |
| 02/24/17 | | United Parcel Service | Settlement of Adversary Nos.: 15-01479, 15-01673 & 15-01699 [Docket No.: 1486] | | | 112,500.00 | | 10,763,038.78 |
| | {10} | | United Parcel Service, Inc. d/b/a UPS Air Cargo (Adversary No.: 15-01479) | 10,203.75 | 1241-000 | | | 10,763,038.78 |
| | {10} | | UPS Ground Freight, Inc. d/b/a UPS Freight (Adversary No.: 15-01673) | 82,563.75 | 1241-000 | | | 10,763,038.78 |
| | {10} | | UPS Supply chain Solutions, INC. d/b/a UPS CUstomhouse Brokerage d/b/a UPS Express Critical d/b/a UPS Supply Chain Solutions Atlanta (Adversary No.: 15-01699) | 19,732.50 | 1241-000 | | | 10,763,038.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 10,760,353.85 |
| 03/02/17 | {10} | Caltex Logistics, Inc. | Settlement of Adversary No.: 15-01689 [Installment No.: 15] [Docket No.: 1330] | | 1241-000 | 2,500.00 | | 10,762,853.85 |
| 03/07/17 | {10} | Caltex Logistics Inc. | Reversed Deposit 100381 1 Settlement of Adversary No.: 15-01689 [Installment No.: 15] [Docket No.: 1330] | | 1241-000 | -2,500.00 | | 10,760,353.85 |
| 03/16/17 | 265 | Hill Archive | Invoice No.: 030136 Storage for Period of April 2017 | | 2410-000 | | 545.65 | 10,759,808.20 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,972.60 | 10,756,835.60 |
| 04/20/17 | 266 | Hill Archive | Invoice No.: 030499 Storage for Period of May 2017 | | 2410-000 | | 545.65 | 10,756,289.95 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 10,753,605.02 |
| 05/16/17 | 267 | Hill Archive | Invoice No.: 030859 Storage for Period of June 2017 | | 2410-000 | | 545.65 | 10,753,059.37 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,164.38 | 10,749,894.99 |
| 06/16/17 | 268 | Hill Archive | Invoice No.: 031238 Storage for Period of July 2017 | | 2410-000 | | 545.65 | 10,749,349.34 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,876.71 | 10,746,472.63 |
| 07/17/17 | 269 | Hill Archive | Invoice No.: 031603 Storage for Period of | | 2410-000 | | 545.65 | 10,745,926.98 |

| | | Subtotals : | $112,500.00 | $17,111.80 | |

Exhibit 9

## Form 2

Page: 80

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | August 2017 | | | | |
| 07/19/17 | 270 | Alfred T. Giuliano, Trustee | First Interim Compensation for Professional Services & Reimbursement of Expenses for Period of May 16, 2013 - June 08, 2017 [Docket No.: 1507] | | | 292,925.39 | 10,453,001.59 |
| | | | First Interim Compensation for Professional Services          290,660.05 | 2100-000 | | | 10,453,001.59 |
| | | | First Interim Reimbursement of Expenses for Period of May 16, 2013 - June 08, 2017          912.84 | 2200-000 | | | 10,453,001.59 |
| | | | First Interim Compensation for Professional Services for Chapter 11 Period          1,352.50 | 6101-000 | | | 10,453,001.59 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 10,450,220.77 |
| 08/01/17 | 271 | United States Trustee, District of New Jersey | 100% Interim Distribution Pursuant to Order [Docket No.: 1509] | 2950-000 | | 325.00 | 10,449,895.77 |
| 08/01/17 | 272 | Horizon Blue Cross Blue Shield of NJ | 100% Interim Distribution Pursuant to Order [Docket No.: 1509] | 5400-000 | | 962.32 | 10,448,933.45 |
| 08/01/17 | 273 | Pitney Bowes Global Financial Services LLC | 100% Interim Distribution Pursuant to Order [Docket No.: 1509] | 6990-000 | | 1,544.85 | 10,447,388.60 |
| 08/01/17 | 274 | American Home Assurance Company et al | Stopped Payment - 50% Interim Distribution Pursuant to Order [Docket No.: 1509] Stopped on 12/01/17 | 7100-005 | | 541.50 | 10,446,847.10 |
| 08/01/17 | 275 | Alpha 1 d/b/a Village Office Supply | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 396.32 | 10,446,450.78 |
| 08/01/17 | 276 | Bradford Capital Holdings, LP | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 12,517.29 | 10,433,933.49 |
| 08/01/17 | 277 | Cost Plus World Market | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 1,285,249.81 | 9,148,683.68 |
| 08/01/17 | 278 | Delta Air Lines, Inc. | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 816,999.95 | 8,331,683.73 |
| 08/01/17 | 279 | Goodall Rubber Company of Canada LP | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 29,457.34 | 8,302,226.39 |
| 08/01/17 | 280 | Hartt Transportation Systems, Inc. | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 10,675.72 | 8,291,550.67 |

| | | | | Subtotals : | $0.00 | $2,454,376.31 | |

Exhibit 9

## Form 2

Page: 81

### Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | | Bank Name: | Mechanics Bank |
| | | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/17 | 281 | Houff Transfer, Inc. | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 19,684.05 | 8,271,866.62 |
| 08/01/17 | 282 | Landstar Range | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 4,761.63 | 8,267,104.99 |
| 08/01/17 | 283 | Osborn Transportation, Inc. | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 4,180.00 | 8,262,924.99 |
| 08/01/17 | 284 | Pitney Bowes Global Financial Services LLC | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 25,754.26 | 8,237,170.73 |
| 08/01/17 | 285 | Argo Partners | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 114,951.25 | 8,122,219.48 |
| 08/01/17 | 286 | Jay R. Smith Mfg. Co. | Voided - 50% Interim Distribution Pursuant to Order [Docket No.: 1509] Voided on 08/01/17 | 7100-004 | | 47,500.23 | 8,074,719.25 |
| 08/01/17 | 286 | Jay R. Smith Mfg. Co. | Voided - 50% Interim Distribution Pursuant to Order [Docket No.: 1509] Voided: check issued on 08/01/17 | 7100-004 | | -47,500.23 | 8,122,219.48 |
| 08/01/17 | 287 | Argo Partners | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 5,837.50 | 8,116,381.98 |
| 08/01/17 | 288 | Terumo Medical Corporation | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 231,165.57 | 7,885,216.41 |
| 08/01/17 | 289 | Terumo Medical Corporation | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 164,514.48 | 7,720,701.93 |
| 08/01/17 | 290 | Total Quality Logistics | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 12,295.00 | 7,708,406.93 |
| 08/01/17 | 291 | United Initiators, Inc. | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 128,006.00 | 7,580,400.93 |
| 08/01/17 | 292 | United Parcel Service | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 38.31 | 7,580,362.62 |
| 08/01/17 | 293 | United Parcel Service (Freight) | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | 1,188.86 | 7,579,173.76 |
| 08/01/17 | 294 | EFTPS | Dividend paid 100.00% on $4,790.15; Social Security | 5300-000 | | 4,790.15 | 7,574,383.61 |
| 08/01/17 | 295 | EFTPS | Dividend paid 100.00% on $15,452.09; Federal Income Tax | 5300-000 | | 15,452.09 | 7,558,931.52 |
| 08/01/17 | 296 | EFTPS | Dividend paid 100.00% on $1,120.27; Medicare | 5300-000 | | 1,120.27 | 7,557,811.25 |
| 08/01/17 | 297 | Marshall Fuhr | Distribution 100.00% on $3,211.91 [Docket No.: 1509] | 5300-000 | | 3,211.91 | 7,554,599.34 |
| 08/01/17 | 298 | Prabhakar Paramasivam | Distribution 100.00% on $6,882.87 [Docket | 5300-000 | | 6,882.87 | 7,547,716.47 |
| | | | Subtotals : | | $0.00 | $743,834.20 | |

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1509] | | | | |
| 08/01/17 | 299 | Maryann Paprzycki | Distribution 100.00% on $392.37 [Docket No.: 1509] | 5300-000 | | 392.37 | 7,547,324.10 |
| 08/01/17 | 300 | Palma McCooe | Distribution 100.00% on $860.09 [Docket No.: 1509] | 5300-000 | | 860.09 | 7,546,464.01 |
| 08/01/17 | 301 | Ivana Govozdenovic | Distribution 100.00% on $3,978.98 [Docket No.: 1509] | 5300-000 | | 3,978.98 | 7,542,485.03 |
| 08/01/17 | 302 | Mark Stutzman | Distribution 100.00% on $6,675.30 [Docket No.: 1509] | 5300-000 | | 6,675.30 | 7,535,809.73 |
| 08/01/17 | 303 | Joan Miskuff | Distribution 100.00% on $2,895.45 [Docket No.: 1509] | 5300-000 | | 2,895.45 | 7,532,914.28 |
| 08/01/17 | 304 | Cynthia Draheim | Distribution 100.00% on $1,991.21 [Docket No.: 1509] | 5300-000 | | 1,991.21 | 7,530,923.07 |
| 08/01/17 | 305 | Curt Deitzman | Distribution 100.00% on $2,552.50 [Docket No.: 1509] | 5300-000 | | 2,552.50 | 7,528,370.57 |
| 08/01/17 | 306 | Kimberly Lane | Distribution 100.00% on $3,006.19 [Docket No.: 1509] | 5300-000 | | 3,006.19 | 7,525,364.38 |
| 08/01/17 | 307 | Yvvonne Yaskowski | Distribution 100.00% on $6,798.97 [Docket No.: 1509] | 5300-000 | | 6,798.97 | 7,518,565.41 |
| 08/01/17 | 308 | Douglas Johnson | Distribution 100.00% on $2,339.07 [Docket No.: 1509] | 5300-000 | | 2,339.07 | 7,516,226.34 |
| 08/01/17 | 309 | Pete Amelang | Stopped Payment - Distribution 100.00% on $3,110.24 [Docket No.: 1509] Stopped on 08/22/17 | 5300-005 | | 3,110.24 | 7,513,116.10 |
| 08/01/17 | 310 | Eileen Daneault | Distribution 100.00% on $8,483.04 [Docket No.: 1509] | 5300-000 | | 8,483.04 | 7,504,633.06 |
| 08/01/17 | 311 | Linda Meiss | Distribution 100.00% on $2,719.69 [Docket No.: 1509] | 5300-000 | | 2,719.69 | 7,501,913.37 |
| 08/01/17 | 312 | EFTPS | Dividend paid 100.00% on $4,790.15; Social Security | 5800-000 | | 4,790.15 | 7,497,123.22 |
| 08/01/17 | 313 | EFTPS | Dividend paid 100.00% on $3,923.89; FUTA | 5800-000 | | 3,923.89 | 7,493,199.33 |
| 08/01/17 | 314 | EFTPS | Dividend paid 100.00% on $1,120.27; Medicare | 5800-000 | | 1,120.27 | 7,492,079.06 |
| 08/02/17 | 315 | Eileen Daneault | Distribution  50.00% on $6,487.25 [Docket No.: 1509] | 7100-000 | | 3,243.63 | 7,488,835.43 |
| 08/02/17 | 316 | EFTPS | Dividend paid  50.00% on $1,793.30; Federal Income Tax | 7100-000 | | 896.65 | 7,487,938.78 |
| 08/02/17 | 317 | EFTPS | Dividend paid  50.00% on $555.92; Social Security | 7100-000 | | 277.96 | 7,487,660.82 |

| | | | Subtotals : | | $0.00 | $60,055.65 | |

Exhibit 9

## Form 2

Page: 83

### Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
|---|---|---|---|---|
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/17 | 318 | EFTPS | Dividend paid  50.00% on $555.92; Social Security | 7100-000 | | 277.96 | 7,487,382.86 |
| 08/02/17 | 319 | EFTPS | Dividend paid  50.00% on $130.01; Medicare | 7100-000 | | 65.01 | 7,487,317.85 |
| 08/02/17 | 320 | EFTPS | Dividend paid  50.00% on $130.01; Medicare | 7100-000 | | 65.01 | 7,487,252.84 |
| 08/16/17 | 321 | Hill Archive | Invoice No.: 032002 Storage for Period of September 2017 | 2410-000 | | 545.65 | 7,486,707.19 |
| 08/22/17 | 309 | Pete Amelang | Stopped Payment - Distribution 100.00% on $3,110.24 [Docket No.: 1509] Stopped: check issued on 08/01/17 | 5300-005 | | -3,110.24 | 7,489,817.43 |
| 08/22/17 | 322 | Pete Amelang | Distribution 100.00% on $3,110.24 [Docket No.: 1509] | 5300-005 | | 3,110.24 | 7,486,707.19 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 7,483,542.81 |
| 09/06/17 | {21} | Capacity Coverage Company of NJ, Inc. | Refund for Unused Premium | 1229-000 | 17,116.42 | | 7,500,659.23 |
| 09/18/17 | 323 | Hill Archive | Invoice No.: 032401 Storage for Period of October 2017 | 2410-000 | | 545.65 | 7,500,113.58 |
| 09/25/17 | | Delta Air Lines, Inc. Attn: David Cartee | Return Funds re: 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | 7100-000 | | -44,041.63 | 7,544,155.21 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 7,541,374.39 |
| 10/13/17 | 324 | Hill Archive | Invoice No.: 032788 Storage for Period of November 2017 | 2410-000 | | 545.65 | 7,540,828.74 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 7,537,760.25 |
| 11/16/17 | 325 | Hill Archive | Invoice No.: 033188 Storage for Period of December 2017 | 2410-000 | | 545.65 | 7,537,214.60 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 7,534,337.89 |
| 12/01/17 | 274 | American Home Assurance Company et al | Stopped Payment - 50% Interim Distribution Pursuant to Order [Docket No.: 1509] Stopped: check issued on 08/01/17 | 7100-005 | | -541.50 | 7,534,879.39 |
| 12/01/17 | 326 | American Home Assurance Company et al | Stopped Payment - 50% Interim Distribution Pursuant to Order [Docket No.: 1509] Stopped on 03/09/18 | 7100-005 | | 541.50 | 7,534,337.89 |
| 12/07/17 | 327 | Fox Rothschild LLP | Fee Application for Professional Fees & Reimbursement of Expenses for Period of August 1, 2016 - July 31, 2017 [Docket No.: 1525] | | | 112,479.41 | 7,421,858.48 |
| | | | Fee Application for Professional Fees for Period of August 1, 2016 - July 31, 2017 | 78,257.50 3210-000 | | | 7,421,858.48 |

Subtotals :    $17,116.42    $82,918.76

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
|---|---|---|---|---|
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Fee Application for              34,221.91<br>Reimbursement of<br>Expenses for Period of<br>August 1, 2016 - July 31,<br>2017 | 3220-000 | | | 7,421,858.48 |
| 12/18/17 | 328 | Hill Archive | Invoice No.: 033591 Storage for Period of<br>January 2018 | 2410-000 | | 545.65 | 7,421,312.83 |
| 12/26/17 | 329 | Nationstar Mortgage LLC | Pursuant to Stipulation [Docket No.: 1536;<br>Refer to Docket No.: 348 for Sale] | 2990-000 | | 138,359.62 | 7,282,953.21 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 7,280,172.39 |
| 01/08/18 | 330 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/18 -<br>01/01/19 | 2300-000 | | 2,260.30 | 7,277,912.09 |
| 01/10/18 | | FedEx Custom Critical, Inc., FedEx<br>Freight, Inc. | Settlement of Adversary Nos.:  15-01756,<br>15-01751, 15-01762 & 15-01764 [Docket No.:<br>1545] | | 110,000.00 | | 7,387,912.09 |
| | {10} | | Settlement of Adversary        4,368.49<br>No.: 15-01756 | 1241-000 | | | 7,387,912.09 |
| | {10} | | Settlement of Adversary     104,871.83<br>No.: 15-01751 | 1241-000 | | | 7,387,912.09 |
| | {10} | | Settlement of Adversary         607.39<br>No.: 15-01762 | 1241-000 | | | 7,387,912.09 |
| | {10} | | Settlement of Adversary         152.29<br>No.: 15-01764 | 1241-000 | | | 7,387,912.09 |
| 01/11/18 | {10} | RoadTex Transportation Corp. | Settlement of Adversary No.: 15-01901 [Docket<br>No.: 1531] | 1241-000 | 75,000.00 | | 7,462,912.09 |
| 01/16/18 | 331 | Hill Archive | Invoice No.: 033995 Storage for Period of<br>February 2018 | 2410-000 | | 544.37 | 7,462,367.72 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 7,459,203.34 |
| 02/15/18 | 332 | Hill Archive | Invoice No.: 034393 Storage for Period of<br>March 2018 | 2410-000 | | 544.37 | 7,458,658.97 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 7,455,974.04 |
| 03/09/18 | 326 | American Home Assurance<br>Company et al | Stopped Payment - 50% Interim Distribution<br>Pursuant to Order [Docket No.: 1509]<br>Stopped: check issued on 12/01/17 | 7100-005 | | -541.50 | 7,456,515.54 |
| 03/09/18 | 333 | American Home Assurance<br>Company et al | Stopped Payment - 50% Interim Distribution<br>Pursuant to Order [Docket No.: 1509]<br>Stopped on 07/02/18 | 7100-005 | | 541.50 | 7,455,974.04 |
| 03/15/18 | 334 | Hill Archive | Invoice No.: 034804 Storage for Period of April<br>2018 | 2410-000 | | 544.37 | 7,455,429.67 |

| | | | Subtotals : | | $185,000.00 | $151,428.81 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
|---|---|---|---|---|
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5066 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 7,452,552.96 |
| 04/16/18 | 335 | Hill Archive | Invoice No.: 035200 Storage for Period of May 2018 | 2410-000 | | 544.37 | 7,452,008.59 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 7,449,227.77 |
| 05/16/18 | 336 | Hill Archive | Invoice No.: 035584 Storage for Period of June 2018 | 2410-000 | | 544.37 | 7,448,683.40 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 7,445,519.02 |
| 06/15/18 | 337 | Hill Archive | Invoice No.: 035988 Storage for Period of July 2018 | 2410-000 | | 544.37 | 7,444,974.65 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 7,442,193.83 |
| 07/02/18 | 333 | American Home Assurance Company et al | Stopped Payment - 50% Interim Distribution Pursuant to Order [Docket No.: 1509] Stopped: check issued on 03/09/18 | 7100-005 | | -541.50 | 7,442,735.33 |
| 07/16/18 | 338 | Hill Archive | Invoice No.: 036373 Storage for Period of August 2018 | 2410-000 | | 544.37 | 7,442,190.96 |
| 07/19/18 | 339 | Forman Holt Eliades & Youngman | 20% Commission & Reimbursement of Expenses for Period of 06/01/17 - 03/01/18 re: Roadtex Transportation Corp 15-1901 ($75,000.00) [Docket No.: 1554] | | | 15,798.23 | 7,426,392.73 |
| | | | 20% Commission for Period of 06/01/17 - 03/01/18 re: Roadtex Transportation Corp 15-1901 ($75,000.00)   15,000.00 | 3210-000 | | | 7,426,392.73 |
| | | | Reimbursement of Expenses for Period of 06/01/17 - 03/01/18 re: Roadtex Transportation Corp 15-1901 ($75,000.00)   798.23 | 3220-000 | | | 7,426,392.73 |
| 07/19/18 | 340 | Forman Holt Eliades & Youngman | Final Fee Application for Compensation & Reimbursement of Expenses for Period 02/01/2016 - 03/16/2018 [Docket No.: 1553] | | | 1,829.00 | 7,424,563.73 |
| | | | Final Fee Application for Compensation for Period 02/01/2016 - 03/16/2018   1,800.50 | 3210-000 | | | 7,424,563.73 |
| | | | Final Fee Application for Reimbursement of Expenses for Period   28.50 | 3220-000 | | | 7,424,563.73 |

| | Subtotals : | $0.00 | $30,865.94 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 02/01/2016 - 03/16/2018 | | | | |
| 07/25/18 | 341 | American Home Assurance Company et al | 50% Interim Distribution Pursuant to Order [Docket No.: 1509] | | | 541.50 | 7,424,022.23 |
| 07/30/18 | 342 | Fox Rothschild LLP | Fee Application for Professional Fees & Reimbursement of Expenses for Period of August 1, 2017 - April 30, 2018 [Docket No.: 1579] | | | 77,537.08 | 7,346,485.15 |
| | | | Fee Application for Professional Fees for Period of August 1, 2017 - April 30, 2018 | 76,056.00 | 3210-000 | | | 7,346,485.15 |
| | | | Fee Application for Reimbursement of Expenses for Period of August 1, 2017 - April 30, 2018 | 1,481.08 | 3220-000 | | | 7,346,485.15 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 7,343,416.66 |
| 08/14/18 | 343 | Hill Archive | Invoice No.: 036758 Storage for Period of September 2018 | 2410-000 | | 544.37 | 7,342,872.29 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 7,339,899.69 |
| 09/05/18 | 344 | Hill Archive | Invoice No.: 222558-1731 Destruction of 1,376 Boxes & 248 Hard Drives | 2420-000 | | 17,137.30 | 7,322,762.39 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 7,321,228.15 |
| 10/12/18 | {10} | Southeastern Freight Lines, Inc. | Settlement of Adversary No.: 15-01602 [Docket No.: 1569] | 1241-000 | 15,000.00 | | 7,336,228.15 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 7,334,419.94 |
| 01/08/19 | 345 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/19 - 01/01/20 | 2300-000 | | 2,200.33 | 7,332,219.61 |
| 01/29/19 | {22} | State of New Jersey | Unclaimed Personal Property re: Claim No.: 80060249 | 1229-000 | 8,541.35 | | 7,340,760.96 |
| 02/18/19 | 346 | Giuliano, Miller & Co., LLC | Fourth Fee Applicaton for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 1, 2015 - July 31, 2016 [Docket No.: 1457] | | | 62,151.08 | 7,278,609.88 |
| | | | Fee Applicaton for Compensation of Professional Fees for Period of October 1, 2015 - July 31, 2016 | 61,346.75 | 3310-000 | | | 7,278,609.88 |

| | Subtotals : | $23,541.35 | $169,495.20 |
|---|---|---|---|

Exhibit 9

## **Form 2**
### **Cash Receipts And Disbursements Record**

Page: 87

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| | | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Fee Applicaton for<br>Reimbursement of<br>Expenses for Period of<br>October 1, 2015 - July<br>31, 2016 | 804.33 | 3320-000 | | 7,278,609.88 |
| 03/22/19 | {23} | Oak Point Partners | Sale of Remnant Assets [Docket No.: 1585] | 1229-000 | 22,500.00 | | 7,301,109.88 |
| 07/24/19 | 347 | Giuliano, Miller & Co., LLC | Fifth Fee Applicaton for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of 08/01/16 - 05/31/19<br>[Docket No.: 1589] | | | 54,578.43 | 7,246,531.45 |
| | | | Compensation of<br>Professional Fees for<br>Period of 08/01/16 -<br>05/31/19 | 53,917.00 | 3310-000 | | 7,246,531.45 |
| | | | Fee Applicaton for<br>Reimbursement of<br>Expenses for Period of<br>08/01/16 - 05/31/19 | 661.43 | 3320-000 | | 7,246,531.45 |
| 12/17/19 | 348 | Alfred T. Giuliano, Trustee | Voided - Entered in Error<br>Voided on 01/08/20 | 6101-004 | | 1,352.50 | 7,245,178.95 |
| 01/08/20 | 348 | Alfred T. Giuliano, Trustee | Voided - Entered in Error<br>Voided: check issued on 12/17/19 | 6101-004 | | -1,352.50 | 7,246,531.45 |
| 01/31/20 | 349 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/20 -<br>01/01/21 | 2300-000 | | 2,536.29 | 7,243,995.16 |
| 05/01/20 | 350 | Fox Rothschild LLP | Final Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Period of May 1, 2018 - January<br>28, 2020 [Docket No.: 1607] | | | 35,472.02 | 7,208,523.14 |
| | | | Final Application for<br>Compensation of<br>Professional Fees for<br>Period of May 1, 2018 -<br>January 28, 2020 | 34,488.50 | 3210-000 | | 7,208,523.14 |
| | | | Final Application for<br>Reimbursement of<br>Expenses for Period of<br>May 1, 2018 - January<br>28, 2020 | 983.52 | 3220-000 | | 7,208,523.14 |
| 02/02/21 | 351 | International Sureties, Ltd. | Bond No.: 016026385 Period of 01/01/21 -<br>01/01/22 | 2300-000 | | 3,315.92 | 7,205,207.22 |
| | | | Subtotals : | | $22,500.00 | $95,902.66 | |

Exhibit 9

## **Form 2**

Page: 88

### **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** **-***5312 | |
| **Period Ending:** 09/09/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******5066 - Checking Account | |
| **Blanket Bond:** $29,766,019.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/21 | 352 | A. T. Giuliano, P.C. | Voided - Final Distribution Trustee Compensation Pursuant to Order [Docket No.: 1613]<br>Voided on 02/05/21 | 2100-004 | | 254,049.29 | 6,951,157.93 |
| 02/04/21 | 353 | A. T. Giuliano, P.C. | Voided - Final Distribution Trustee Expenses [Docket No.: 1613]<br>Voided on 02/05/21 | 2200-004 | | 2,679.69 | 6,948,478.24 |
| 02/04/21 | 354 | United States Bankruptcy Court | Voided - Final Distribution Dividend paid (Balance) Clerk of the Court Costs (includes adversary and other filing fees)<br>Voided on 02/05/21 | 2700-004 | | 700.00 | 6,947,778.24 |
| 02/04/21 | 355 | Giuliano, Miller & Co., LLC | Voided - Final Distribution Accountant for Trustee Fees (Trustee Firm) [Docket No.: 1594]<br>Voided on 02/05/21 | 3310-004 | | 12,703.50 | 6,935,074.74 |
| 02/04/21 | 356 | Giuliano, Miller & Co., LLC | Voided - Final Distribution Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 1594]<br>Voided on 02/05/21 | 3320-004 | | 67.80 | 6,935,006.94 |
| 02/04/21 | 357 | Riker Danzig Scherer Hyland Perretti LLP | Voided - Final Distribution Arbitrator/Mediator for Trustee Fees<br>Voided on 02/05/21 | 3721-004 | | 228.25 | 6,934,778.69 |
| 02/04/21 | 358 | Horizon Blue Cross Blue Shield of NJ | Voided - Final Distribution Dividend paid 100.00% on $5,975.99, Other Prior Chapter Administrative Expenses;  Reference: ACCTS 3778 & 3843 | 6990-004 | | 5,975.99 | 6,928,802.70 |
| 02/04/21 | 359 | Horizon Blue Cross Blue Shield of NJ | Voided - Final Distribution<br>Voided on 02/05/21 | 5400-004 | | 13,407.09 | 6,915,395.61 |
| 02/04/21 | 360 | Total Quality Logistics | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 12,295.00 | 6,903,100.61 |
| 02/04/21 | 361 | Pitney Bowes Global Financial Services LLC | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 26,054.25 | 6,877,046.36 |
| 02/04/21 | 362 | United Parcel Service | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 38.30 | 6,877,008.06 |
| 02/04/21 | 363 | United Parcel Service (Freight) | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 1,188.86 | 6,875,819.20 |
| 02/04/21 | 364 | Osborn Transportation, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 4,180.00 | 6,871,639.20 |

| | | | Subtotals : | | $0.00 | $333,568.02 | |

Exhibit 9

# **Form 2**

Page: 89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-19753 |
| Case Name: | TransVantage Solutions, Inc. |
| Taxpayer ID #: | **-***5312 |
| Period Ending: | 09/09/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/21 | 365 | Hartt Transportation Systems, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 10,675.71 | 6,860,963.49 |
| 02/04/21 | 366 | Landstar Ranger, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 4,761.63 | 6,856,201.86 |
| 02/04/21 | 367 | Bradford Capital Holdings, LP | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 12,517.29 | 6,843,684.57 |
| 02/04/21 | 368 | Delta Air Lines, Inc. Attn: David<br>Cartee | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 772,958.32 | 6,070,726.25 |
| 02/04/21 | 369 | Houff Transfer, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 19,684.05 | 6,051,042.20 |
| 02/04/21 | 370 | Argo Partners | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 114,951.25 | 5,936,090.95 |
| 02/04/21 | 371 | United Initiators, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 128,006.00 | 5,808,084.95 |
| 02/04/21 | 372 | Alpha 1 d/b/a Village Office Supply | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 396.31 | 5,807,688.64 |
| 02/04/21 | 373 | Goodall Rubber Company of<br>Canada LP | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 29,457.33 | 5,778,231.31 |
| 02/04/21 | 374 | Cost Plus World Market | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 1,285,249.81 | 4,492,981.50 |
| 02/04/21 | 375 | Terumo Medical Corporation | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 164,514.48 | 4,328,467.02 |
| 02/04/21 | 376 | Terumo Medical Corporation | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 231,165.56 | 4,097,301.46 |
| 02/04/21 | 377 | American Home Assurance<br>Company et al | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 541.50 | 4,096,759.96 |
| 02/04/21 | 378 | Argo Partners | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 5,837.50 | 4,090,922.46 |
| 02/04/21 | 379 | Invento Systems India Pvt., Ltd. | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 15,785.34 | 4,075,137.12 |
| 02/04/21 | 380 | Eileen Daneault | Voided - Final Distribution<br>Voided on 02/05/21 | 7100-004 | | 3,243.62 | 4,071,893.50 |
| 02/04/21 | 381 | EFTPS | Voided - Final Distribution<br>Voided on 02/04/21 | 7100-004 | | 896.65 | 4,070,996.85 |
| 02/04/21 | 381 | EFTPS | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7100-004 | | -896.65 | 4,071,893.50 |
| 02/04/21 | 382 | EFTPS | Voided - Final Distribution<br>Voided on 02/04/21 | 7100-004 | | 277.96 | 4,071,615.54 |
| 02/04/21 | 382 | EFTPS | Voided - Final Distribution | 7100-004 | | -277.96 | 4,071,893.50 |

Subtotals :  $0.00   $2,799,745.70

Exhibit 9

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 02/04/21 | | | | |
| 02/04/21 | 383 | EFTPS | Voided - Final Distribution<br>Voided on 02/04/21 | 7100-004 | | 277.96 | 4,071,615.54 |
| 02/04/21 | 383 | EFTPS | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7100-004 | | -277.96 | 4,071,893.50 |
| 02/04/21 | 384 | EFTPS | Voided - Final Distribution<br>Voided on 02/04/21 | 7100-004 | | 65.00 | 4,071,828.50 |
| 02/04/21 | 384 | EFTPS | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7100-004 | | -65.00 | 4,071,893.50 |
| 02/04/21 | 385 | EFTPS | Voided - Final Distribution<br>Voided on 02/04/21 | 7100-004 | | 65.00 | 4,071,828.50 |
| 02/04/21 | 385 | EFTPS | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7100-004 | | -65.00 | 4,071,893.50 |
| 02/04/21 | 386 | East Penn Manufacturing Co., Inc | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 449,888.88 | 3,622,004.62 |
| 02/04/21 | 387 | Frank Brunckhorst Co., LLC | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 174,814.10 | 3,447,190.52 |
| 02/04/21 | 388 | Boars Head Provisions Co., Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 2,084.79 | 3,445,105.73 |
| 02/04/21 | 389 | Johnson Controls, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 1,638,059.10 | 1,807,046.63 |
| 02/04/21 | 390 | Argo Partners | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 289,615.38 | 1,517,431.25 |
| 02/04/21 | 391 | Employers Reassurance<br>Corporation | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 118,372.71 | 1,399,058.54 |
| 02/04/21 | 392 | Albemarle Corporation | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 441,699.88 | 957,358.66 |
| 02/04/21 | 393 | Evonik Goldschmidt Corporation | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 148,323.19 | 809,035.47 |
| 02/04/21 | 394 | Evonik Oil Additives USA, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 32,312.33 | 776,723.14 |
| 02/04/21 | 395 | Amcor Rigid Plastics USA, Inc. | Voided - Final Distribution<br>Voided on 02/05/21 | 7400-004 | | 775,138.47 | 1,584.67 |
| 02/04/21 | 396 | U.S. Bankruptcy Court | Voided - Final Distribution<br>Voided on 02/05/21 | 3722-004 | | 2.10 | 1,582.57 |
| 02/05/21 | 352 | A. T. Giuliano, P.C. | Voided - Final Distribution Trustee<br>Compensation Pursuant to Order [Docket No.:<br>1613]<br>Voided: check issued on 02/04/21 | 2100-004 | | -254,049.29 | 255,631.86 |

| | | Subtotals : | $0.00 | $3,816,261.64 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2021 04:24 PM    V.20.34

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/21 | 353 | A. T. Giuliano, P.C. | Voided - Final Distribution Trustee Expenses [Docket No.: 1613] Voided: check issued on 02/04/21 | 2200-004 | | -2,679.69 | 258,311.55 |
| 02/05/21 | 354 | United States Bankruptcy Court | Voided - Final Distribution Dividend paid (Balance) Clerk of the Court Costs (includes adversary and other filing fees) Voided: check issued on 02/04/21 | 2700-004 | | -700.00 | 259,011.55 |
| 02/05/21 | 355 | Giuliano, Miller & Co., LLC | Voided - Final Distribution Accountant for Trustee Fees (Trustee Firm) [Docket No.: 1594] Voided: check issued on 02/04/21 | 3310-004 | | -12,703.50 | 271,715.05 |
| 02/05/21 | 356 | Giuliano, Miller & Co., LLC | Voided - Final Distribution Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 1594] Voided: check issued on 02/04/21 | 3320-004 | | -67.80 | 271,782.85 |
| 02/05/21 | 357 | Riker Danzig Scherer Hyland Perretti LLP | Voided - Final Distribution Arbitrator/Mediator for Trustee Fees Voided: check issued on 02/04/21 | 3721-004 | | -228.25 | 272,011.10 |
| 02/05/21 | 358 | Horizon Blue Cross Blue Shield of NJ | Voided - Final Distribution Dividend paid 100.00% on $5,975.99, Other Prior Chapter Administrative Expenses;  Reference: ACCTS 3778 & 3843 Voided: check issued on 02/04/21 | 6990-004 | | -5,975.99 | 277,987.09 |
| 02/05/21 | 359 | Horizon Blue Cross Blue Shield of NJ | Voided - Final Distribution Voided: check issued on 02/04/21 | 5400-004 | | -13,407.09 | 291,394.18 |
| 02/05/21 | 360 | Total Quality Logistics | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -12,295.00 | 303,689.18 |
| 02/05/21 | 361 | Pitney Bowes Global Financial Services LLC | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -26,054.25 | 329,743.43 |
| 02/05/21 | 362 | United Parcel Service | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -38.30 | 329,781.73 |
| 02/05/21 | 363 | United Parcel Service (Freight) | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -1,188.86 | 330,970.59 |
| 02/05/21 | 364 | Osborn Transportation, Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -4,180.00 | 335,150.59 |
| 02/05/21 | 365 | Hartt Transportation Systems, Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -10,675.71 | 345,826.30 |
| 02/05/21 | 366 | Landstar Ranger, Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -4,761.63 | 350,587.93 |

| | | | | Subtotals : | $0.00 | $-94,956.07 | |

Exhibit 9

# **Form 2**

Page: 92

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-19753 | |
| **Case Name:** TransVantage Solutions, Inc. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/05/21 | 367 | Bradford Capital Holdings, LP | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -12,517.29 | 363,105.22 |
| 02/05/21 | 368 | Delta Air Lines, Inc. Attn: David Cartee | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -772,958.32 | 1,136,063.54 |
| 02/05/21 | 369 | Houff Transfer, Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -19,684.05 | 1,155,747.59 |
| 02/05/21 | 370 | Argo Partners | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -114,951.25 | 1,270,698.84 |
| 02/05/21 | 371 | United Initiators, Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -128,006.00 | 1,398,704.84 |
| 02/05/21 | 372 | Alpha 1 d/b/a Village Office Supply | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -396.31 | 1,399,101.15 |
| 02/05/21 | 373 | Goodall Rubber Company of Canada LP | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -29,457.33 | 1,428,558.48 |
| 02/05/21 | 374 | Cost Plus World Market | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -1,285,249.81 | 2,713,808.29 |
| 02/05/21 | 375 | Terumo Medical Corporation | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -164,514.48 | 2,878,322.77 |
| 02/05/21 | 376 | Terumo Medical Corporation | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -231,165.56 | 3,109,488.33 |
| 02/05/21 | 377 | American Home Assurance Company et al | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -541.50 | 3,110,029.83 |
| 02/05/21 | 378 | Argo Partners | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -5,837.50 | 3,115,867.33 |
| 02/05/21 | 379 | Invento Systems India Pvt., Ltd. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -15,785.34 | 3,131,652.67 |
| 02/05/21 | 380 | Eileen Daneault | Voided - Final Distribution Voided: check issued on 02/04/21 | 7100-004 | | -3,243.62 | 3,134,896.29 |
| 02/05/21 | 386 | East Penn Manufacturing Co., Inc | Voided - Final Distribution Voided: check issued on 02/04/21 | 7400-004 | | -449,888.88 | 3,584,785.17 |
| 02/05/21 | 387 | Frank Brunckhorst Co., LLC | Voided - Final Distribution Voided: check issued on 02/04/21 | 7400-004 | | -174,814.10 | 3,759,599.27 |
| 02/05/21 | 388 | Boars Head Provisions Co., Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7400-004 | | -2,084.79 | 3,761,684.06 |
| 02/05/21 | 389 | Johnson Controls, Inc. | Voided - Final Distribution Voided: check issued on 02/04/21 | 7400-004 | | -1,638,059.10 | 5,399,743.16 |
| 02/05/21 | 390 | Argo Partners | Voided - Final Distribution Voided: check issued on 02/04/21 | 7400-004 | | -289,615.38 | 5,689,358.54 |
| 02/05/21 | 391 | Employers Reassurance | Voided - Final Distribution | 7400-004 | | -118,372.71 | 5,807,731.25 |

| | | | Subtotals : | | $0.00 | $-5,457,143.32 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 93

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-19753 | **Trustee:** Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Case Name:** TransVantage Solutions, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5066 - Checking Account |
| **Taxpayer ID #:** **-***5312 | **Blanket Bond:** $29,766,019.00  (per case limit) |
| **Period Ending:** 09/09/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Corporation | Voided: check issued on 02/04/21 | | | | |
| 02/05/21 | 392 | Albemarle Corporation | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7400-004 | | -441,699.88 | 6,249,431.13 |
| 02/05/21 | 393 | Evonik Goldschmidt Corporation | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7400-004 | | -148,323.19 | 6,397,754.32 |
| 02/05/21 | 394 | Evonik Oil Additives USA, Inc. | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7400-004 | | -32,312.33 | 6,430,066.65 |
| 02/05/21 | 395 | Amcor Rigid Plastics USA, Inc. | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 7400-004 | | -775,138.47 | 7,205,205.12 |
| 02/05/21 | 396 | U.S. Bankruptcy Court | Voided - Final Distribution<br>Voided: check issued on 02/04/21 | 3722-004 | | -2.10 | 7,205,207.22 |
| 02/17/21 | 397 | A. T. Giuliano, P.C. | Final Distribution Trustee Compensation<br>Pursuant to Order [Docket No.: 1613] | 2100-000 | | 254,049.29 | 6,951,157.93 |
| 02/17/21 | 398 | A. T. Giuliano, P.C. | Final Distribution Trustee Expenses [Docket<br>No.: 1613] | 2200-000 | | 2,679.69 | 6,948,478.24 |
| 02/17/21 | 399 | United States Bankruptcy Court | Final Distribution Dividend paid (Balance) Clerk<br>of the Court Costs (includes adversary and<br>other filing fees) | 2700-000 | | 700.00 | 6,947,778.24 |
| 02/17/21 | 400 | Giuliano, Miller & Co., LLC | Final Distribution Accountant for Trustee Fees<br>(Trustee Firm) [Docket No.: 1594] | 3310-000 | | 12,703.50 | 6,935,074.74 |
| 02/17/21 | 401 | Giuliano, Miller & Co., LLC | Distribution Accountant for Trustee Expenses<br>(Trustee Firm) [Docket No.: 1594] | 3320-000 | | 67.80 | 6,935,006.94 |
| 02/17/21 | 402 | Riker Danzig Scherer Hyland<br>Perretti LLP | Final Distribution Arbitrator/Mediator for<br>Trustee Fees/Expenses | | | 230.35 | 6,934,776.59 |
| | | | Final Distribution          228.25<br>Arbitrator/Mediator for<br>Trustee Fees | 3721-000 | | | 6,934,776.59 |
| | | | Final Distribution              2.10<br>Arbitrator/Mediator for<br>Trustee Expenses | 3722-000 | | | 6,934,776.59 |
| 02/17/21 | 403 | Horizon Blue Cross Blue Shield of<br>NJ | Dividend paid 100.00% on $5,975.99, Other<br>Prior Chapter Administrative Expenses;<br>Reference: ACCTS 3778 & 3843 | 6990-000 | | 5,975.99 | 6,928,800.60 |
| 02/17/21 | 404 | Horizon Blue Cross Blue Shield of<br>NJ | Final Distribution | 5400-000 | | 13,407.09 | 6,915,393.51 |
| 02/17/21 | 405 | Total Quality Logistics | Final Distribution | 7100-000 | | 12,295.00 | 6,903,098.51 |
| 02/17/21 | 406 | Pitney Bowes Global Financial<br>Services LLC | Final Distribution | 7100-000 | | 26,054.25 | 6,877,044.26 |
| 02/17/21 | 407 | United Parcel Service | Final Distribution | 7100-000 | | 38.30 | 6,877,005.96 |

| | | | Subtotals : | | $0.00 | $-1,069,274.71 | |

Exhibit 9

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******5066 - Checking Account | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5312 |
| **Period Ending:** | 09/09/21 |

| | |
|---|---|
| **Blanket Bond:** | $29,766,019.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/17/21 | 408 | United Parcel Service (Freight) | Final Distribution | | 1,188.86 | 6,875,817.10 |
| 02/17/21 | 409 | Osborn Transportation, Inc. | Voided - Final Distribution<br>Voided on 05/26/21 | | 4,180.00 | 6,871,637.10 |
| 02/17/21 | 410 | Hartt Transportation Systems, Inc. | Final Distribution | | 10,675.71 | 6,860,961.39 |
| 02/17/21 | 411 | Landstar Ranger, Inc. | Final Distribution | | 4,761.63 | 6,856,199.76 |
| 02/17/21 | 412 | Bradford Capital Holdings, LP | Final Distribution | | 12,517.29 | 6,843,682.47 |
| 02/17/21 | 413 | Delta Air Lines, Inc. Attn: David<br>Cartee | Final Distribution | | 772,958.32 | 6,070,724.15 |
| 02/17/21 | 414 | Houff Transfer, Inc. | Final Distribution | | 19,684.05 | 6,051,040.10 |
| 02/17/21 | 415 | Argo Partners | Final Distribution | | 114,951.25 | 5,936,088.85 |
| 02/17/21 | 416 | United Initiators, Inc. | Final Distribution | | 128,006.00 | 5,808,082.85 |
| 02/17/21 | 417 | Alpha 1 d/b/a Village Office Supply | Final Distribution | | 396.31 | 5,807,686.54 |
| 02/17/21 | 418 | Goodall Rubber Company of<br>Canada LP | Voided - Final Distribution<br>Voided on 05/26/21 | | 29,457.33 | 5,778,229.21 |
| 02/17/21 | 419 | Cost Plus World Market | Final Distribution | | 1,285,249.81 | 4,492,979.40 |
| 02/17/21 | 420 | Terumo Medical Corporation | Final Distribution | | 164,514.48 | 4,328,464.92 |
| 02/17/21 | 421 | Terumo Medical Corporation | Final Distribution | | 231,165.56 | 4,097,299.36 |
| 02/17/21 | 422 | American Home Assurance<br>Company et al | Final Distribution | | 541.50 | 4,096,757.86 |
| 02/17/21 | 423 | Argo Partners | Final Distribution | | 5,837.50 | 4,090,920.36 |
| 02/17/21 | 424 | Invento Systems India Pvt., Ltd. | Stopped Payment - Final Distribution<br>Stopped on 05/26/21 | | 15,785.34 | 4,075,135.02 |
| 02/17/21 | 425 | Eileen Daneault | Final Distribution | | 3,243.62 | 4,071,891.40 |
| 02/17/21 | 426 | EFTPS | Voided - Final Distribution re: Income Tax<br>(Paid by ACH)<br>Voided on 02/17/21 | | 896.65 | 4,070,994.75 |
| 02/17/21 | 426 | EFTPS | Voided - Final Distribution re: Income Tax<br>(Paid by ACH)<br>Voided: check issued on 02/17/21 | | -896.65 | 4,071,891.40 |
| 02/17/21 | 427 | EFTPS | Voided - Final Distribution re: FUTA (Paid by<br>ACH)<br>Voided on 02/17/21 | | 269.00 | 4,071,622.40 |
| 02/17/21 | 427 | EFTPS | Voided - Final Distribution re: FUTA (Paid by<br>ACH)<br>Voided: check issued on 02/17/21 | | -269.00 | 4,071,891.40 |
| 02/17/21 | 428 | EFTPS | Voided - Final Distribution re: FICA (Paid by<br>ACH)<br>Voided on 02/17/21 | | 277.96 | 4,071,613.44 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Subtotals : | $0.00 | $2,805,392.52 |

Exhibit 9

# Form 2

Page: 95

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-19753 | |
| Case Name: | TransVantage Solutions, Inc. | |
| Taxpayer ID #: | **-***5312 | |
| Period Ending: | 09/09/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Bank Name: | Mechanics Bank |
| Account: | ******5066 - Checking Account |
| Blanket Bond: | $29,766,019.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/17/21 | 428 | EFTPS | Voided - Final Distribution re: FICA (Paid by ACH) Voided: check issued on 02/17/21 | | 7100-004 | | -277.96 | 4,071,891.40 |
| 02/17/21 | 429 | EFTPS | Voided - Final Distribution re: FICA (Paid by ACH) Voided on 02/17/21 | | 7100-004 | | 277.96 | 4,071,613.44 |
| 02/17/21 | 429 | EFTPS | Voided - Final Distribution re: FICA (Paid by ACH) Voided: check issued on 02/17/21 | | 7100-004 | | -277.96 | 4,071,891.40 |
| 02/17/21 | 430 | EFTPS | Voided - Final Distribution re: Medicare (Paid by ACH) Voided on 02/17/21 | | 7100-004 | | 65.00 | 4,071,826.40 |
| 02/17/21 | 430 | EFTPS | Voided - Final Distribution re: Medicare (Paid by ACH) Voided: check issued on 02/17/21 | | 7100-004 | | -65.00 | 4,071,891.40 |
| 02/17/21 | 431 | EFTPS | Voided - Final Distribution re: Medicare (Paid by ACH) Voided on 02/17/21 | | 7100-004 | | 65.00 | 4,071,826.40 |
| 02/17/21 | 431 | EFTPS | Voided - Final Distribution re: Medicare (Paid by ACH) Voided: check issued on 02/17/21 | | 7100-004 | | -65.00 | 4,071,891.40 |
| 02/17/21 | 432 | East Penn Manufacturing Co., Inc | Final Distribution | | 7400-000 | | 449,859.14 | 3,622,032.26 |
| 02/17/21 | 433 | Frank Brunckhorst Co., LLC | Final Distribution | | 7400-000 | | 174,802.55 | 3,447,229.71 |
| 02/17/21 | 434 | Boars Head Provisions Co., Inc. | Final Distribution | | 7400-000 | | 2,084.65 | 3,445,145.06 |
| 02/17/21 | 435 | Johnson Controls, Inc. | Final Distribution | | 7400-000 | | 1,637,950.84 | 1,807,194.22 |
| 02/17/21 | 436 | Argo Partners | Final Distribution | | 7400-000 | | 289,596.24 | 1,517,597.98 |
| 02/17/21 | 437 | Employers Reassurance Corporation | Final Distribution | | 7400-000 | | 118,364.89 | 1,399,233.09 |
| 02/17/21 | 438 | Albemarle Corporation | Final Distribution | | 7400-000 | | 441,670.69 | 957,562.40 |
| 02/17/21 | 439 | Evonik Goldschmidt Corporation | Final Distribution | | 7400-000 | | 148,313.39 | 809,249.01 |
| 02/17/21 | 440 | Evonik Oil Additives USA, Inc. | Final Distribution | | 7400-000 | | 32,310.20 | 776,938.81 |
| 02/17/21 | 441 | Amcor Rigid Plastics USA, Inc. | Final Distribution | | 7400-000 | | 775,087.24 | 1,851.57 |
| 02/19/21 | | EFTPS | 2021 Form No.: 941 1st Quarter | | | | 1,582.57 | 269.00 |
| | | | Federal Income Tax | 896.65 | 7100-000 | | | 269.00 |
| | | | Social Security (EE) | 277.96 | 7100-000 | | | 269.00 |
| | | | Social Security (ER) | 277.96 | 7100-000 | | | 269.00 |
| | | | Medicare (EE) | 65.00 | 7100-000 | | | 269.00 |
| | | | Medicare (ER) | 65.00 | 7100-000 | | | 269.00 |

Subtotals :  $0.00   $4,071,344.44

Exhibit 9

## Form 2

Page: 96

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-19753 | |
| **Case Name:** | TransVantage Solutions, Inc. | |
| **Taxpayer ID #:** | **-***5312 | |
| **Period Ending:** | 09/09/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (NJ) (500671) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5066 - Checking Account |
| **Blanket Bond:** | $29,766,019.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/21 | | EFTPS | 2021 Annual Form No.: 940 | 7100-000 | | 269.00 | 0.00 |
| 05/26/21 | 409 | Osborn Transportation, Inc. | Voided - Final Distribution<br>Voided: check issued on 02/17/21 | 7100-004 | | -4,180.00 | 4,180.00 |
| 05/26/21 | 418 | Goodall Rubber Company of<br>Canada LP | Voided - Final Distribution<br>Voided: check issued on 02/17/21 | 7100-004 | | -29,457.33 | 33,637.33 |
| 05/26/21 | 424 | Invento Systems India Pvt., Ltd. | Stopped Payment - Final Distribution<br>Stopped: check issued on 02/17/21 | 7100-005 | | -15,785.34 | 49,422.67 |
| 05/27/21 | | Transfer Funds re: Checks 409, 418<br>& 424 | OUTGOING WIRE TRNSFR | 9999-000 | | 49,422.67 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 16,949,157.81 | 16,949,157.81 | $0.00 |
| Less: Bank Transfers | 0.00 | 49,422.67 | |
| **Subtotal** | 16,949,157.81 | 16,899,735.14 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,949,157.81** | **$16,899,735.14** | |

Exhibit 9

## Form 2

Page: 97

### Cash Receipts And Disbursements Record

| Case Number: | 13-19753 | | Trustee: | Alfred T. Giuliano, Trustee (NJ) (500671) |
| Case Name: | TransVantage Solutions, Inc. | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******4185 - Checking Account |
| Taxpayer ID #: | **-***5312 | | Blanket Bond: | $29,766,019.00  (per case limit) |
| Period Ending: | 09/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/21 | | Transfer from Mechanics acc XXXX5066 | Transfer funds from checks (409,418, & 424) | 9999-000 | | -49,422.67 | 49,422.67 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,299.02 | 48,123.65 |
| 06/10/21 | | TriState Capital Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,299.02 | 49,422.67 |
| 08/04/21 | 10101 | U. S. Bankruptcy Court, District of New Jersey | Turnover of Unclaimed Distribution Funds | | | 49,422.67 | 0.00 |
| | | | Osborn Transportation, Inc.     4,180.00 | 7100-001 | | | 0.00 |
| | | | Goodall Rubber Company of Canada LP     29,457.33 | 7100-001 | | | 0.00 |
| | | | Invento Systems India Pvt., Ltd.     15,785.34 | 7100-001 | | | 0.00 |

| | | | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| | | | | Less: Bank Transfers | 0.00 | -49,422.67 | |
| | | | | **Subtotal** | **0.00** | **49,422.67** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$0.00** | **$49,422.67** | |

| Net Receipts : | 16,949,157.81 |
| Plus Gross Adjustments : | 438,845.21 |
| Net Estate : | $17,388,003.02 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******5066** | 16,949,157.81 | 16,899,735.14 | 0.00 |
| **Checking # ******4185** | 0.00 | 49,422.67 | 0.00 |
| | $16,949,157.81 | $16,949,157.81 | $0.00 |